**Renda Marine, Inc.**
**Impacted Dates**
**Claim 12 - Hydraulic and Mechanical Levees**

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, HLE = Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371 | Tuesday, May 23, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.2 | ML | | | | |
| 372 | Wednesday, May 24, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 373 | Thursday, May 25, 2000 | RMI reported "material is mostly sand and mud...levee not building up" | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 374 | Friday, May 26, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 375 | Saturday, May 27, 2000 | RMI had to remove discharge pipe due to significant subsidence from soft foundations | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 376 | Sunday, May 28, 2000 | RMI started construction of North levees between Stations 42+00 and 44+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.2 | ML | | | | |
| 377 | Monday, May 29, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 378 | Tuesday, May 30, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 379 | Wednesday, May 31, 2000 | USACE requested from RMI a revised, reasonable and attainable project completion schedule as soon as possible, RMI reported "material still settling" | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 380 | Thursday, June 01, 2000 | (through June 29, 2000) RMI moved excess hydraulic fill from Station 56+50 to East and West levees due to subsidence problems, RMI reported subsidence and material problems hampered West levee production, foundations would not support discharge pipe | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 381 | Friday, June 02, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 382 | Saturday, June 03, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 383 | Sunday, June 04, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 384 | Monday, June 05, 2000 | RMI worked 12 hours to unclog discharge pipeline at centerline of levee, dumped material at Station 170+00 | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 385 | Tuesday, June 06, 2000 | RMI added Steve Bowman to project staff | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 386 | Wednesday, June 07, 2000 | RMI added pipe to move valves in order to counteract the soft foundations | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.6 | ML | | | | |
| 387 | Thursday, June 08, 2000 | RMI used marsh excavator to move material away from discharge pipe | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 388 | Friday, June 09, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 389 | Saturday, June 10, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 390 | Wednesday, June 11, 2003 | Soft hydraulic materials hindered work at the dump location, won't hold weight of dozer pushing off in front | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 391 | Monday, June 12, 2000 | RMI submitted a revised schedule to USACE showing all levees to be completed by 12/20/2000 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 392 | Tuesday, June 13, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.5 | ML | | | | |
| 393 | Wednesday, June 14, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 394 | Thursday, June 15, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 395 | Friday, June 16, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.2 | ML | | | | |
| 396 | Saturday, June 17, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.2 | ML | | | | |
| 397 | Sunday, June 18, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 398 | Thursday, June 19, 2003 | Problems with East levee kept occurring requiring use of hydraulic fill stockpiled on the East levee | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 399 | Tuesday, June 20, 2000 | Levee slid down at Station 60+00, cut out material and recompact to raise back to 30 feet | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 400 | Wednesday, June 21, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 401 | Thursday, June 22, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 402 | Friday, June 23, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 403 | Saturday, June 24, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 404 | Sunday, June 25, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 405 | Monday, June 26, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 406 | Tuesday, June 27, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 407 | Wednesday, June 28, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 408 | Thursday, June 29, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 409 | Friday, June 30, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.2 | ML | | | | |
| 410 | Saturday, July 01, 2000 | (through July 31, 2000) Primarily placing hydraulic fill at West levee between Stations 175+00 and 180+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 411 | Sunday, July 02, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.3 | ML | | | | |
| 412 | Monday, July 03, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 413 | Tuesday, July 04, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 414 | Wednesday, July 05, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 415 | Thursday, July 06, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 416 | Friday, July 07, 2000 | RMI receiving good heavy clay material from dredge, pushing material way from the pipe and working into new levee construction | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 417 | Saturday, July 08, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 418 | Sunday, July 09, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 419 | Monday, July 10, 2000 | Grading completed at Northeast corner, was delayed by subsidence problems, now drains properly | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.5 | ML | | | | |
| 420 | Tuesday, July 11, 2000 | Hydraulic levee grading and stacking extra material from the inside on top of levee to achieve 30 feet + or - elevation | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.5 | ML | | | | |
| 421 | Wednesday, July 12, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 422 | Thursday, July 13, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 423 | Friday, July 14, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 424 | Saturday, July 15, 2000 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | ML | | | | |
| 425 | Sunday, July 16, 2000 | | | | | DL (.5) | | | | | | 1 | 0.5 | 0.5 | 1 | | 0.0 | ML | | | | |
| 426 | Monday, July 17, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 427 | Tuesday, July 18, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 428 | Wednesday, July 19, 2000 | Contract Modification CO-04 transmitted by USACE allowed acceptance of levee work in 2,000 foot sections | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 429 | Thursday, July 20, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 430 | Friday, July 21, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 431 | Saturday, July 22, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 432 | Sunday, July 23, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 433 | Monday, July 24, 2000 | RMI noticed water levels at Lost Lake were dangerously close to top of existing levee | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 434 | Tuesday, July 25, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 435 | Wednesday, July 26, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 436 | Thursday, July 27, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 437 | Friday, July 28, 2000 | RMI transmitted a letter to USACE informing them of levee alignment problem | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 438 | Saturday, July 29, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |



Revised: 3/3/2004 3:14 AM

**Renda Marine, Inc.**
**Impacted Dates**
**Claim 12 - Hydraulic and Mechanical Levees**

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, H... Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | Sunday, July 30, 2000 | Eddie Fisher of RMI resigned for health reasons, Steve Bowman became manager of RMI Freeport, Texas office | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 440 | Monday, July 31, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 441 | Tuesday, August 01, 2000 | (through August 31, 2000) Placing hydraulic fill on the West levee area of Lost Lake between Stations 181+63 and 190+50 | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 442 | Wednesday, August 02, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 443 | Thursday, August 03, 2000 | USACE requested from RMI a revised Project Completion Schedule | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | ML | | | | |
| 444 | Friday, August 04, 2000 | RMI requested USACE acceptance of hydraulic levees between Stations 40+00 and 97+00 (with the exception of seeding) | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 445 | Saturday, August 05, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 446 | Sunday, August 06, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 447 | Monday, August 07, 2000 | RMI explained to USACE that levee near Station 179+50 would not "come out of the ground" due to displacement of soft foundation materials, USACE gives approval to move centerline of new levee towards old levee to reduce loss of material | 1 | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 448 | Tuesday, August 08, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 449 | Wednesday, August 09, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 450 | Thursday, August 10, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 451 | Friday, August 11, 2000 | RMI provides a revised Project Completion Schedule to USACE | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 452 | Saturday, August 12, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 453 | Sunday, August 13, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 454 | Monday, August 14, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 455 | Tuesday, August 15, 2000 | RMI forces reached the "clay mound that had been pumped in the past" | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 456 | Wednesday, August 16, 2000 | JV had Survcon perform a survey of Lost Lake between Stations 166+00 and 183+00; survey indicated quantities pumped 2.25 times the needed quantity | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 457 | Thursday, August 17, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 458 | Friday, August 18, 2000 | RMI notified USACE that they believed levee realignment was a changed condition and/or differing site condition, Became clear to RMI that insufficient hydraulic fill material was available to complete the levees | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 459 | Saturday, August 19, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 460 | Sunday, August 20, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 461 | Monday, August 21, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 462 | Tuesday, August 22, 2000 | USACE accepted all levee work between Stations 40+00 and 166+00 | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 463 | Wednesday, August 23, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 464 | Thursday, August 24, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 465 | Friday, August 25, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 466 | Saturday, August 26, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 467 | Sunday, August 27, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 468 | Monday, August 28, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 469 | Tuesday, August 29, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 470 | Wednesday, August 30, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 471 | Thursday, August 31, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 472 | Friday, September 01, 2000 | CQCR indicates "a persistent mud wave" at the discharge location, Station 190+50 | 1 | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 473 | Saturday, September 02, 2000 | CQCR "mud wave" at Station 191+00 to 192+00 and clay displacing mud crossing, levee now rough cut to Station 189+50 | 1 | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 474 | Sunday, September 03, 2000 | | | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 475 | Monday, September 04, 2000 | RMI "chasing mud wave around interim dike" at West Levee, Station 191+75 | 1 | DL | | | | | | | | 1 | | | 1 | | | ML | | | | |
| 476 | Tuesday, September 05, 2000 | RMI started mechanically relocating excess hydraulic fill from the East levee to the North levee | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 477 | Wednesday, September 06, 2000 | RMI started construction of a haul road for relocating excess hydraulic fill | 1 | | | | | | L | | | 1 | | | | | | ML | | | | |
| 478 | Thursday, September 07, 2000 | RMI asked USACE to allow breech of East levee to use trucks to haul estimated 93,000 CY of material to the North levee | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 479 | Friday, September 08, 2000 | RMI commenced hauling operations relocating hydraulic fill from the East levee to North levee at approximately Station 37+00 | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 480 | Saturday, September 09, 2000 | | | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 481 | Sunday, September 10, 2000 | RMI hauling dirt mechanically, building levees at Stations 37+00 to 36+00 | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 482 | Monday, September 11, 2000 | | | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 483 | Tuesday, September 12, 2000 | RMI hauled 2,300 CY of material up to Station 34+50, USACE agreed to allow change in dredge discharge location to Station 120+00 | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 484 | Wednesday, September 13, 2000 | RMI hauled 1,400 CY of material up to Station 34+00, displacement causing problems at Station 193+70 | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 485 | Thursday, September 14, 2000 | RMI hauled 2,600 CY of material ahead to Station 33+50, mud wave and subsidence continuing to cause problems at Station 193+70; RMI indicated to USACE that they did not believe there was any suitable material to be obtained from Section 9 | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 486 | Friday, September 15, 2000 | | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 487 | Saturday, September 16, 2000 | Dredge discharging at Station 193+70, no substantial clay in a week | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 488 | Sunday, September 17, 2000 | | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 489 | Monday, September 18, 2000 | RMI hauled 2,400 CY of material ahead to Station 26+00, displacement (mud wave) continued to impede production | 1 | | | | | | L | | | 1 | 1 | 1 | | | | ML | | | | |
| 490 | Tuesday, September 19, 2000 | RMI hauled 2,400 CY of material ahead to Station 24+00, displacement (mud wave) continued to impede production | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 491 | Wednesday, September 20, 2000 | | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 492 | Thursday, September 21, 2000 | RMI hauled 2,600 CY of material ahead to Station 20+00, displacement exhausting much more clay than anticipated | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 493 | Friday, September 22, 2000 | RMI again notified USACE of Differing Site Conditions on the project (first notification was on August 18,2000) primarily due to insufficient amount of dredged clay material available to complete the levees | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 494 | Saturday, September 23, 2000 | | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 495 | Sunday, September 24, 2000 | | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |
| 496 | Monday, September 25, 2000 | RMI hauled 4,100 CY of material ahead to Station 19+90, mud wave began at Station 26+00 200 feet off centerline, foundation settled, RMI moved dredge discharge line to Station 120+00 | 1 | DL | | | | | L | | | 2 | | | | | | ML | | | | |

**Renda Marine, Inc.**
**Impacted Dates**
**Claim 12 - Hydraulic and Mechanical Levees**



D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, ... Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | Tuesday, September 26, 2000 | RMI hauled 4,502 CY of material ahead to Station 34+00, displacement witnessed by JV, not what was anticipated | 1 | DL | | | | | L | | 2 | | | | | | ML | | | | |
| 498 | Wednesday, September 27, 2000 | RMI hauled 218 truck loads of material, up to Station 30+00, USACE and JV witnessed "mud wave" | 1 | DL | | | | | L | | 2 | | | | | | ML | | | | |
| 499 | Thursday, September 28, 2000 | RMI hauled 172 truck loads of material, at Station 33+00 to 37+00, pushing mud wave at Station 21+00 to 20+00 | 1 | DL | | | | | L | | 2 | | | | | | ML | | | | |
| 500 | Friday, September 29, 2000 | | 1 | DL | | | | | L | | 2 | | | | | | ML | | | | |
| 501 | Saturday, September 30, 2000 | RMI hauled 165 truck loads of material at Stations 18+50 to 17+00 and Stations 30+00 to 29+00 | 1 | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 502 | Sunday, October 01, 2000 | RMI hauled 125 truck loads of material placed at Stations 17+00 to 16+00 | 1 | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 503 | Monday, October 02, 2000 | RMI hauled 3,630 CY of good material, mud wave running rampant, continuing with foundation work at Station 15+50 to 14+25 | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 504 | Tuesday, October 03, 2000 | RMI hauled 5,104 loads of material, placed at variety of locations from 37+00 to 13+00, displacement is worsening | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 505 | Wednesday, October 04, 2000 | Mud wave was running rampant due to unstable foundation | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 506 | Thursday, October 05, 2000 | RMI hauled 3,740 CY of material, mud wave was causing extensive problems due to very poor subsurface conditions | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 507 | Friday, October 06, 2000 | Displacement continued to inhibit production | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 508 | Saturday, October 07, 2000 | | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 509 | Sunday, October 08, 2000 | | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 510 | Monday, October 09, 2000 | RMI advanced to Station 9+30 but using 2 times the amount of material | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 511 | Tuesday, October 10, 2000 | | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 512 | Wednesday, October 11, 2000 | Mud wave or displacement causing painstaking efforts while trying to establish the foundation | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 513 | Thursday, October 12, 2000 | Mud wave or displacement causing painstaking efforts while establishing foundations, even established foundations were subsiding | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 514 | Friday, October 13, 2000 | RMI working at Station 28+00 to 20+00, operating three dozers | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 515 | Saturday, October 14, 2000 | | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 516 | Sunday, October 15, 2000 | | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 517 | Monday, October 16, 2000 | RMI hauled 252 loads of material, observed substantial subsidence between Stations 14+00 and 29+00 | 1 | | | DL (.5) | | | L | DL | 3 | | | | | | ML | | | | |
| 518 | Tuesday, October 17, 2000 | RMI noted levees "falling out of sight", extreme subsidence occurring as evidenced by elevation drops and presence of mud waves | 1 | | | DL | | | L | | 2 | | | | | | ML | | | | |
| 519 | Wednesday, October 18, 2000 | Substantial and catastrophic shear occurred between Stations 19+50 and 37+00, experienced average of 4 foot subsidence over 1,000 feet of completed levee | 1 | | | DL (.5) | | | L | DL | 3 | | | | | | ML | | | | |
| 520 | Thursday, October 19, 2000 | RMI noted settlement up to 6 feet, installed a foundation at Station 8+00 (weir box) to 9+00 | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 521 | Friday, October 20, 2000 | RMI notes loosing an average of 5 foot of crown elevation in 13 hour period, RMI notified USACE of catastrophic shear failure occurring on 10/18/2000 | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 522 | Saturday, October 21, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 523 | Sunday, October 22, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 524 | Monday, October 23, 2000 | RMI met with USACE and JV, JV noted that borrow pits and areas were created near the levees as late as 1996, RMI believed the existence of borrow areas would explain the location of the recent shear failure, USACE verbally directed RMI to change the levee alignment and the levee design template, poor foundation continued to "swallow our mechanically placed material" | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 525 | Tuesday, October 24, 2000 | RMI advanced to Station 6+00, displacement of "mud wave" 200 feet off edge of foundation continued | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 526 | Wednesday, October 25, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 527 | Thursday, October 26, 2000 | RMI began constructing mechanical levee on top of existing levee from Station 12+00 to Station 14+00 | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 528 | Friday, October 27, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 529 | Saturday, October 28, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 530 | Sunday, October 29, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 531 | Monday, October 30, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 532 | Tuesday, October 31, 2000 | RMI hauled 150 loads of material to Station 9+15, RMI informed USACE that levees were being constructed mechanically because current dredge operations were not yielding any clay material | 1 | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 533 | Wednesday, November 01, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 534 | Thursday, November 02, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 535 | Friday, November 03, 2000 | USACE responded to RMI regarding the levee shear and for the third time changed the levee design template and later via telephone, changed the design template for the fourth time | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 536 | Saturday, November 04, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 537 | Sunday, November 05, 2000 | | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 538 | Monday, November 06, 2000 | USACE verbally instructed RMI to continue to pump mud and silt to Station 120+00 until further notice, USACE in meeting later indicated to RMI that they had only given "suggestions" and that RMI's work was in conformance with the contract, shortly thereafter, RMI received a "Show Cause Notice" from the USACE for slow progress | | | | | | | L | DL | 2 | | | | | | ML | | | | |
| 539 | Tuesday, November 07, 2000 | RMI hauled 151 loads of material | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 540 | Wednesday, November 08, 2000 | | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 541 | Thursday, November 09, 2000 | | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 542 | Friday, November 10, 2000 | | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 543 | Saturday, November 11, 2000 | | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 544 | Sunday, November 12, 2000 | | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 545 | Monday, November 13, 2000 | RMI hauled on the South side, levee failing at Stations 96+50 to 94+50 and Stations 70+00 to 63+00 | 1 | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 546 | Tuesday, November 14, 2000 | RMI observed additional subsidence at Stations 96+50 to 94+50 | 1 | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 547 | Wednesday, November 15, 2000 | RMI responded to the USACE Show Cause Notice denying they were behind schedule and that dredging was actually ahead of schedule give the changed and differing site conditions, RMI hauling stiff, red clay not indicated on the borings | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |
| 548 | Thursday, November 16, 2000 | RMI noted stiff, red clay not indicated on the borings | | | | | | | L | | 1 | 1 | 1 | | | | ML | | | | |

**Renda Marine, Inc.**
**Impacted Dates**
**Claim 12 - Hydraulic and Mechanical Levees**

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, H... = Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | Friday, November 17, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 550 | Saturday, November 18, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 551 | Sunday, November 19, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 552 | Monday, November 20, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 553 | Tuesday, November 21, 2000 | RMI noted levee continuing to exhibit failures throughout entire site, catastrophic failure occurred at Station 96+50 to 94+50 | 1 |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 554 | Wednesday, November 22, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 555 | Thursday, November 23, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 556 | Friday, November 24, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 557 | Saturday, November 25, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 558 | Sunday, November 26, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 559 | Monday, November 27, 2000 | RMI noted levee continuing to exhibit signs of failure | 1 |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 560 | Tuesday, November 28, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 561 | Wednesday, November 29, 2000 |  |  |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 562 | Thursday, November 30, 2000 | RMI noted levee continuing to show signs of failure throughout fill | 1 |  |  |  |  |  | L |  |  | 1 | 1 | 1 |  |  |  | ML |  |  |  |  |
| 563 | Friday, December 01, 2000 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 | ML |  |  | B |  |
| 564 | Saturday, December 02, 2000 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 | ML |  |  | B |  |
| 565 | Sunday, December 03, 2000 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 | ML |  |  | B |  |
| 566 | Monday, December 04, 2000 | RMI notes levee continuing to show signs of failure throughout, Dredge *Millennium* out of commission until January 14, 2001, hydraulic levee construction relatively inactive for next month. | 1 |  |  |  | DL (.6) |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 567 | Tuesday, December 05, 2000 | RMI noted levee continuing to exhibit signs of failure and presence of stiff to very stiff clay not indicated on bore logs, RMI notified USACE that levee work was proceeding but had essentially been rained out for last two weeks | 1 |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 568 | Wednesday, December 06, 2000 | RMI noted levee continuing to subside throughout the entire fill and the presence of stiff to very stiff clay not indicated on the borings | 1 |  |  |  |  |  |  |  |  | 0 |  |  | 1 | HL | 0.1 | ML |  |  | B |  |
| 569 | Thursday, December 07, 2000 | RMI noted levee continuing to exhibit failures, presence of stiff to very stiff clay not indicated on the borings | 1 |  |  |  | DL (.5) |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 570 | Friday, December 08, 2000 |  |  |  |  |  | DL (.6) |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 571 | Saturday, December 09, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 572 | Sunday, December 10, 2000 |  |  |  |  |  |  |  |  |  |  | 0 |  |  | 1 | HL |  | ML |  |  | B |  |
| 573 | Monday, December 11, 2000 |  |  |  |  |  | DL (.7) |  |  |  |  | 1 |  |  | 1 |  | 0.1 | ML |  |  |  |  |
| 574 | Tuesday, December 12, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 575 | Wednesday, December 13, 2000 | RMI noted levee continuing to exhibit failures, presence of stiff to very stiff clay not indicated on the borings, USACE denied merit for all levee issues previously summarized by RMI | 1 |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 576 | Thursday, December 14, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 577 | Friday, December 15, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 578 | Saturday, December 16, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 579 | Sunday, December 17, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 580 | Monday, December 18, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 581 | Tuesday, December 19, 2000 | RMI noted levee continuing to exhibit failures, presence of stiff to very stiff clay not indicated on the borings | 1 |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  | ML |  |  |  |  |
| 582 | Wednesday, December 20, 2000 | RMI noted levee continuing to exhibit failures, presence of stiff to very stiff clay not indicated on the borings, USACE indicated to RMI that levee issues were "business as usual" and were the direct result of RMI's construction methods | 1 |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 583 | Thursday, December 21, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 584 | Friday, December 22, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 585 | Saturday, December 23, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 586 | Sunday, December 24, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 587 | Monday, December 25, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 588 | Tuesday, December 26, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 589 | Wednesday, December 27, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 590 | Thursday, December 28, 2000 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 591 | Friday, December 29, 2000 |  |  |  |  |  | DL (.5) |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 592 | Saturday, December 30, 2000 |  |  |  |  |  |  |  |  |  |  | 0 |  |  | 1 | HL |  |  |  |  | B |  |
| 593 | Sunday, December 31, 2000 | RMI noted levee continuing to exhibit failures, presence of stiff to very stiff clay not indicated on the borings | 1 |  |  |  | DL (.3) |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 594 | Monday, January 01, 2001 | Extraneous levee construction equipment was removed from the site |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 595 | Tuesday, January 02, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 596 | Wednesday, January 03, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 597 | Thursday, January 04, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 598 | Friday, January 05, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 599 | Saturday, January 06, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 600 | Sunday, January 07, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 601 | Monday, January 08, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 602 | Tuesday, January 09, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 603 | Wednesday, January 10, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 604 | Thursday, January 11, 2001 |  |  |  |  |  | DL |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 605 | Friday, January 12, 2001 |  |  |  |  |  | DL (.9) |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 606 | Saturday, January 13, 2001 | RMI began limited dredge pumping operations and continued pumping to the Borrow Area (Station 118+00) |  |  |  |  | DL (.6) |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 607 | Sunday, January 14, 2001 |  |  |  |  |  | DL (.75) |  |  |  |  | 1 |  |  | 1 |  |  |  |  |  |  |  |
| 608 | Monday, January 15, 2001 | Dredge *Millennium* back in service |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL |  |  |  |  | B |  |
| 609 | Tuesday, January 16, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 |  |  |  | B |  |
| 610 | Wednesday, January 17, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 |  |  |  | B |  |
| 611 | Thursday, January 18, 2001 | RMI pipe crews began placing and welding discharge pipe to shift the discharge of |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 |  |  |  | B |  |
| 612 | Friday, January 19, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 |  |  |  | B |  |
| 613 | Saturday, January 20, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 |  |  |  | B |  |
| 614 | Sunday, January 21, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.1 |  |  |  | B |  |
| 615 | Monday, January 22, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL | 0.0 |  |  |  | B |  |
| 616 | Tuesday, January 23, 2001 |  |  |  |  |  |  |  |  |  |  | 0 | 1 | 1 | 1 | HL |  |  |  |  | B |  |

Renda Marine, Inc.
Impacted Dates
Claim 12 - Hydraulic and Mechanical Levees

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, HLE = Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | Wednesday, January 24, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 618 | Thursday, January 25, 2001 | RMI began discharging "unsuitable" materials at Station 87+75 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | B | |
| 619 | Friday, January 26, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 620 | Saturday, January 27, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 621 | Sunday, January 28, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | B | |
| 622 | Monday, January 29, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | B | |
| 623 | Tuesday, January 30, 2001 | USACE confirmed that RMI was now discharging unsuitable material in designated corridor(s) | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | B | |
| 624 | Wednesday, January 31, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 625 | Thursday, February 01, 2001 | RMI continued pumping unsuitable material to Station 87+75 most of the month of February, 2001 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 626 | Friday, February 02, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 627 | Saturday, February 03, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 628 | Sunday, February 04, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 629 | Monday, February 05, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 630 | Tuesday, February 06, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 631 | Wednesday, February 07, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 632 | Thursday, February 08, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 633 | Friday, February 09, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 634 | Saturday, February 10, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 635 | Sunday, February 11, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 636 | Monday, February 12, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 637 | Tuesday, February 13, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 638 | Wednesday, February 14, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 639 | Thursday, February 15, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 640 | Friday, February 16, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 641 | Saturday, February 17, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | B | |
| 642 | Sunday, February 18, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 643 | Monday, February 19, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 644 | Tuesday, February 20, 2001 | USACE directed RMI verbally not to take any further direction from the JV | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 645 | Wednesday, February 21, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 646 | Thursday, February 22, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | B | |
| 647 | Friday, February 23, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 648 | Saturday, February 24, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 649 | Sunday, February 25, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 650 | Monday, February 26, 2001 | RMI pumped limited amounts of suitable material to Station 194+50, West levees continued to fail - worked on shaping levee at Station 193+50 to=o 194+50 | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 651 | Tuesday, February 27, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 652 | Wednesday, February 28, 2001 | RMI noted material subsiding and shaping up levee at Station 192+50 to 193+50 | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 653 | Thursday, March 01, 2001 | RMI again reiterated to the USACE that there was not enough suitable material to complete the hydraulic levees, RMI had during February, 2001 notified the USACE that suitable clay material was available from a private source that RMI was pursuing, Dredge was discharging sand at Station 194+50, material was too soft to push large loads with dozer, shaping levee at Station 192+50 to 197+50 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 654 | Friday, March 02, 2001 | RMI noted dredge was discharging sand only, no material to shape levee, levee crew was standing by | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 655 | Saturday, March 03, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 656 | Sunday, March 04, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 657 | Monday, March 05, 2001 | RMI was shaping levee from Station 172+00 to 188+00, East levee was subsiding | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 658 | Tuesday, March 06, 2001 | RMI was shaping levee from Station 188+00 to 182+00, soft foundation and water was leaking out in big pockets | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 659 | Wednesday, March 07, 2001 | RMI was working on levees at Station 182+00 to 176+00 and Stations 180+00 to 190+00, water and sludge were leaking from levee from weight of clay | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 660 | Thursday, March 08, 2001 | USACE indicated to RMI that they would be transmitting a letter in the near future with specific direction for completion of the levees | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 661 | Friday, March 09, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 662 | Saturday, March 10, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 663 | Sunday, March 11, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 664 | Monday, March 12, 2001 | USACE initially responded negatively to the RMI proposal for obtaining additional suitable material from the private source. RMI received the USACE levee directive letter and was provided with a new cross section for the West levee and a West levee realignment plan, RMI dredge was pumping clay and noted levee subsidence of one foot over night | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 665 | Tuesday, March 13, 2001 | RMI responded to the USACE levee directive letter indicating they considered the directive to be a change to the Contract Documents | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 666 | Wednesday, March 14, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 667 | Thursday, March 15, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 668 | Friday, March 16, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 669 | Saturday, March 17, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 670 | Sunday, March 18, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 671 | Monday, March 19, 2001 | RMI was pumping clay to West side near Station 197+00 and extending levee | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 672 | Tuesday, March 20, 2001 | RMI was shaping levee at Station 194+50 to 196+00 and noted levee subsiding 2 to 2 1/2 feet | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 673 | Wednesday, March 21, 2001 | RMI dredge was pumping silt and sand and discharging to East side near Station 87+75, dozer operator was working or on standby | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 674 | Thursday, March 22, 2001 | Impromptu meeting was held between USACE and RMI to discuss the levee construction issues | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 675 | Friday, March 23, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 676 | Saturday, March 24, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 677 | Sunday, March 25, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 678 | Monday, March 26, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 679 | Tuesday, March 27, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |

# Renda Marine, Inc.
## Impacted Dates
## Claim 12 - Hydraulic and Mechanical Levees

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, ... = Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680 | Wednesday, March 28, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 681 | Thursday, March 29, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 682 | Friday, March 30, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 683 | Saturday, March 31, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 684 | Sunday, April 01, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 685 | Monday, April 02, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 686 | Tuesday, April 03, 2001 | RMI reported that levee work was proceeding at the West levee near Station 197+10 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 687 | Wednesday, April 04, 2001 | | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 688 | Thursday, April 05, 2001 | RMI continued levee work at Station 110+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 689 | Friday, April 06, 2001 | RMI continued levee work at Station 185+00 to 182+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 690 | Saturday, April 07, 2001 | RMI continued levee work at Station 182+00 to 179+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 691 | Sunday, April 08, 2001 | RMI continued levee work at Station 179+00 to 175+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 692 | Monday, April 09, 2001 | RMI continued levee work at Station 166+00 to 172+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 693 | Tuesday, April 10, 2001 | RMI dredge recommenced dredging operations in Dredge Section 9, extended discharge line to Station 197+50, continued levee work at Station 182+00 to 190+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 694 | Wednesday, April 11, 2001 | RMI extended discharge line to Station 198+00, continued levee work at Station 182+00 to 190+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 695 | Thursday, April 12, 2001 | RMI continued levee work at Station 172+00 to 198+00, subsidence and wet material noted, dredge also began to pump large quantities of trash and rubble | 1 | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.1 | | | | | |
| 696 | Friday, April 13, 2001 | RMI continued levee work at Station 166+00 to 182+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 697 | Saturday, April 14, 2001 | RMI extended discharge line to Station 199+70, continued levee work at Station 200+00 to 205+00 | | | | | | | | | | 0 | 1 | 1 | 1 | HL | 0.0 | | | | | |
| 698 | Sunday, April 15, 2001 | RMI continued levee work at Station 200+00 to 205+00, dredge struck a submerged mooring buoy putting it out of commission for the next 23 days | | | | | | | | | | 0 | 1 | 1 | 1 | HL | | | | | | |
| 699 | Monday, April 16, 2001 | Last day dredge *Millennium* worked on this project | | | | | | DL (.8) | | | | 1 | | | 1 | | | | | | | |
| 700 | Tuesday, April 17, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 701 | Wednesday, April 18, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 702 | Thursday, April 19, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 703 | Friday, April 20, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 704 | Saturday, April 21, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 705 | Sunday, April 22, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 706 | Monday, April 23, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 707 | Tuesday, April 24, 2001 | RMI requested permission from the USACE to demobilize the dredge, RMI transmitted a "Status of Contract Issues" letter to the USACE which noted RMI had ceased levee building operations while awaiting further clarification from the USACE regarding material availability | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 708 | Wednesday, April 25, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 709 | Thursday, April 26, 2001 | RMI and USACE met in a Levee Conference, arguments ensued | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 710 | Friday, April 27, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 711 | Saturday, April 28, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 712 | Sunday, April 29, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 713 | Monday, April 30, 2001 | RMI further explained their position to the USACE in a Levee Conference letter noting that construction should have required 400,000 CY of material to complete but has required 1.8 million CY of material to date | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 714 | Tuesday, May 01, 2001 | RMI transmitted a letter to USACE requesting that Contract Time be stopped | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 715 | Wednesday, May 02, 2001 | Claims conference was held between RMI and USACE to discuss the South Ferry Landing Claim, during this time RMI again mentioned the suitable levee building material available from a private source and provided related geotechnical material | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 716 | Thursday, May 03, 2001 | RMI received a modification from USACE indicating that use of 250,000 CY of material would be allowed to be used on the levees at the Lost Lake Placement Area | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 717 | Friday, May 04, 2001 | USACE reversed their decision regarding the RMI proposal for obtaining additional suitable material from the private source and issued Contract Modification CO-09 | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 718 | Saturday, May 05, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 719 | Sunday, May 06, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 720 | Monday, May 07, 2001 | | | | | | | DL | | | | 1 | | | 1 | | | | | | | |
| 721 | Tuesday, May 08, 2001 | | | | | | | DL (.5) | | | | 1 | | 0.5 | 1 | | | | | | | |
| 722 | Wednesday, May 09, 2001 | RMI dredge Millennium began operations at Houston Fuel Oil project and was pumping material to the Lost Lake Placement Area | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 723 | Thursday, May 10, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 724 | Friday, May 11, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 725 | Saturday, May 12, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 726 | Sunday, May 13, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 727 | Monday, May 14, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 728 | Tuesday, May 15, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 729 | Wednesday, May 16, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 730 | Thursday, May 17, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 731 | Friday, May 18, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 732 | Saturday, May 19, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 733 | Sunday, May 20, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 734 | Monday, May 21, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 735 | Tuesday, May 22, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 736 | Wednesday, May 23, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 737 | Thursday, May 24, 2001 | RMI indicated it had pumped 70,000 CY of material from the Houston Fuel Oil project to the Lost Lake Placement area to Station 204+00 but indicated there still may be a shortfall of 150,000 CY of material to complete the remaining levees, RMI was given a "no cost impact" Contract Modification CO-10 to realign levees between Stations 182+33 and 215+00 and accepted already completed levee alignment between Stations 166+00 and 182+33, RMI believed that the North levees were about 400,000 CY short of material from Stations 4+00 to 11+00 | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 738 | Friday, May 25, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 739 | Saturday, May 26, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 740 | Sunday, May 27, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |

**Renda Marine, Inc.**
**Impacted Dates**
**Claim 12 - Hydraulic and Mechanical Levees**

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, H... Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | Monday, May 28, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 742 | Tuesday, May 29, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 743 | Wednesday, May 30, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 744 | Thursday, May 31, 2001 | RMI submitted REA for Levee Realignment Between Stations 166+00 to 215+00 for $789,000 in response to the USACE "no cost impact" CO-10 issued on May 24, 2001 | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 745 | Friday, June 01, 2001 | USACE deleted Dredge Section 9 from Contract and accepted all other completed dredge sections, RMI requested release of retention since dredging work had effectively ended | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 746 | Saturday, June 02, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 747 | Sunday, June 03, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 748 | Monday, June 04, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 749 | Tuesday, June 05, 2001 | RMI submitted a proposal to complete the North levees identifying four separate verbal/written realignment/levee design changes | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 750 | Wednesday, June 06, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 751 | Thursday, June 07, 2001 | USACE discussed with RMI three options for completing the levee work, RMI explained that they would not accept any further directives from USACE where RMI would be required to complete work without a method for payment, RMI and USACE discussed material (about 40,000 CY) stockpiled at Station 110+00 | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 752 | Friday, June 08, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 753 | Saturday, June 09, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 754 | Sunday, June 10, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 755 | Monday, June 11, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 756 | Tuesday, June 12, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 757 | Wednesday, June 13, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 758 | Thursday, June 14, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 759 | Friday, June 15, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 760 | Saturday, June 16, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 761 | Sunday, June 17, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 762 | Monday, June 18, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 763 | Tuesday, June 19, 2001 | RMI complained to USACE regarding USACE delay in making a decision about completion of the levee construction | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 764 | Wednesday, June 20, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 765 | Thursday, June 21, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 766 | Friday, June 22, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 767 | Saturday, June 23, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 768 | Sunday, June 24, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 769 | Monday, June 25, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 770 | Tuesday, June 26, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 771 | Wednesday, June 27, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 772 | Thursday, June 28, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 773 | Friday, June 29, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 774 | Saturday, June 30, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 775 | Sunday, July 01, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 776 | Monday, July 02, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 777 | Tuesday, July 03, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 778 | Wednesday, July 04, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | |
| 779 | Thursday, July 05, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 780 | Friday, July 06, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 781 | Saturday, July 07, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 782 | Sunday, July 08, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 783 | Monday, July 09, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 784 | Tuesday, July 10, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 785 | Wednesday, July 11, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 786 | Thursday, July 12, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 787 | Friday, July 13, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 788 | Saturday, July 14, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 789 | Sunday, July 15, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 790 | Monday, July 16, 2001 | USACE informed RMI that the USACE estimate for remaining levee work was complete | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 791 | Tuesday, July 17, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 792 | Wednesday, July 18, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 793 | Thursday, July 19, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 794 | Friday, July 20, 2001 | USACE indicated to RMI that USACE had decided not to perform any additional hydraulic levee work | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 795 | Saturday, July 21, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 796 | Sunday, July 22, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 797 | Monday, July 23, 2001 | RMI and USACE met to discuss outstanding project issues and "global settlement", USACE released the dredge *Millennium* from the project, RMI forced to withdraw its SBA certification due to "Affiliations" that were a direct result of financial impacts from DSCs and CCs encountered on project | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 798 | Tuesday, July 24, 2001 | RMI confirmed the USACE decision not to continue with any levee work | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 799 | Wednesday, July 25, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 800 | Thursday, July 26, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 801 | Friday, July 27, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 802 | Saturday, July 28, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 803 | Sunday, July 29, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 804 | Monday, July 30, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 805 | Tuesday, July 31, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 806 | Wednesday, August 01, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 807 | Thursday, August 02, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 808 | Friday, August 03, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 809 | Saturday, August 04, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 810 | Sunday, August 05, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |

**Renda Marine, Inc.**
**Impacted Dates**
**Claim 12 - Hydraulic and Mechanical Levees**

D = Dredging, L = Levee, DL = Both Dredging and Levee

D = Dredging, HL = Hydraulic Levee, H... Hydraulic Levee Extended ML = Mechanical Levee, B = Booster, DS = Dredge Standby, DP = Dredge Plant Excluding Dredge

| Day | Date | Description | Impact Days | Claim 5 | Claim 6 | Claim 7 | Claim 8 | Claim 9 | Claim 10 | Claim 11 | Claim 12 | | N/C D | N/C HL | N/C ML | Claim 12a Ref | Claim 12a.2 | Claim 12b | Claim 12c | Claim 12d | Claim 12e | Claim 12f |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811 | Monday, August 06, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 812 | Tuesday, August 07, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 813 | Wednesday, August 08, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 814 | Thursday, August 09, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 815 | Friday, August 10, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 816 | Saturday, August 11, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 817 | Sunday, August 12, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 818 | Monday, August 13, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 819 | Tuesday, August 14, 2001 | USACE verbally instructed RMI to remove its dredge discharge pipe from the Lost Lake site primarily because they wanted to dewater the area, RMI protested because it would alter the site prior to RMI completing its claim-related investigations | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 820 | Wednesday, August 15, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 821 | Thursday, August 16, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 822 | Friday, August 17, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 823 | Saturday, August 18, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 824 | Sunday, August 19, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 825 | Monday, August 20, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 826 | Tuesday, August 21, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 827 | Wednesday, August 22, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 828 | Thursday, August 23, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 829 | Friday, August 24, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 830 | Saturday, August 25, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DS |
| 831 | Sunday, August 26, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 832 | Monday, August 27, 2001 | USACE issued a written directive to RMI to remove its dredge discharge pipe and equipment from the Lost Lake site | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 833 | Tuesday, August 28, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 834 | Wednesday, August 29, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 835 | Thursday, August 30, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 836 | Friday, August 31, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 837 | Saturday, September 01, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 838 | Sunday, September 02, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 839 | Monday, September 03, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 840 | Tuesday, September 04, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 841 | Wednesday, September 05, 2001 | RMI request that the USACE terminate the contract for convenience of USACE, that USACE complete an accurate survey of the site, and that RMI and USACE reach an agreement on the locations and elevations of existing levees | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 842 | Thursday, September 06, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 843 | Friday, September 07, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 844 | Saturday, September 08, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 845 | Sunday, September 09, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 846 | Monday, September 10, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 847 | Tuesday, September 11, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 848 | Wednesday, September 12, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 849 | Thursday, September 13, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 850 | Friday, September 14, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 851 | Saturday, September 15, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 852 | Sunday, September 16, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 853 | Monday, September 17, 2001 | | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| 854 | Tuesday, September 18, 2001 | USACE issued unilateral Contract Modification CO-11 deleting any remaining work on CO-10, deleting requirements to complete any remaining work on North levees between Stations 4+00 and 40+00, and deleting the remainder of any dredging. **End of Claim Period** | | | | | | | | | | 0 | | 1 | 1 | HL | | | | | | DP |
| | **TOTAL NUMBER OF DAYS** | | **108.0** | **104** | **19** | **4** | **39** | **23** | **87** | **35** | **0** | | **378.5** | **512.0** | **650.0** | **481.0** | **41.9** | **243.0** | **0.0** | **0.0** | **45.0** | **78.0** |
| | | | | | | | | | | | | | $38,971 | $8,956 | $6,548 | | | | | | | |
| | | | | | | | | | | | | | $14,750,524 | $4,585,472 | $4,256,200 | | | | | | | |
| | | | | | | | | | | | | | $23,592,196 | | | | | | | | | |

| | |
|---|---|
| 1999 | 13.6 |
| 2000 | 24.9 |
| 2001 | 3.4 |
| | 41.9 |

| |
|---|
| 0.0 |
| 6.0 |
| 39.0 |
| **45.0** |



Revised: 3/3/2004 3:14 AM