6

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | Effective Working Time (From Dredge Daily Inspection Reports) | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Thursday, November 19, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Friday, November 20, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Saturday, November 21, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Sunday, November 22, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Monday, November 23, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Tuesday, November 24, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Wednesday, November 25, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Thursday, November 26, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Friday, November 27, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Saturday, November 28, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Sunday, November 29, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Monday, November 30, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Tuesday, December 01, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Wednesday, December 02, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | Thursday, December 03, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1 | Friday, December 04, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 2 | Saturday, December 05, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 3 | Sunday, December 06, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 4 | Monday, December 07, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 5 | Tuesday, December 08, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 6 | Wednesday, December 09, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 7 | Thursday, December 10, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 8 | Friday, December 11, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 9 | Saturday, December 12, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 10 | Sunday, December 13, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 11 | Monday, December 14, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 12 | Tuesday, December 15, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 13 | Wednesday, December 16, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 14 | Thursday, December 17, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 15 | Friday, December 18, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 16 | Saturday, December 19, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 17 | Sunday, December 20, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 18 | Monday, December 21, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 19 | Tuesday, December 22, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 20 | Wednesday, December 23, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 21 | Thursday, December 24, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 22 | Friday, December 25, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 23 | Saturday, December 26, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 24 | Sunday, December 27, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 25 | Monday, December 28, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 26 | Tuesday, December 29, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 27 | Wednesday, December 30, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 28 | Thursday, December 31, 1998 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 29 | Friday, January 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 30 | Saturday, January 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 31 | Sunday, January 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 32 | Monday, January 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 33 | Tuesday, January 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 34 | Wednesday, January 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 35 | Thursday, January 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 36 | Friday, January 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 37 | Saturday, January 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 38 | Sunday, January 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 39 | Monday, January 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 40 | Tuesday, January 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 41 | Wednesday, January 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 42 | Thursday, January 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| | 43 | Friday, January 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 44 | Saturday, January 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 45 | Sunday, January 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 46 | Monday, January 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 47 | Tuesday, January 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 48 | Wednesday, January 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 49 | Thursday, January 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 50 | Friday, January 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 51 | Saturday, January 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 52 | Sunday, January 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 53 | Monday, January 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 54 | Tuesday, January 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 55 | Wednesday, January 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 56 | Thursday, January 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 57 | Friday, January 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 58 | Saturday, January 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 59 | Sunday, January 31, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 60 | Monday, February 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 61 | Tuesday, February 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 62 | Wednesday, February 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 63 | Thursday, February 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 64 | Friday, February 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 65 | Saturday, February 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 66 | Sunday, February 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 67 | Monday, February 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 68 | Tuesday, February 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 69 | Wednesday, February 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 70 | Thursday, February 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 71 | Friday, February 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 72 | Saturday, February 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 73 | Sunday, February 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 74 | Monday, February 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 75 | Tuesday, February 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 76 | Wednesday, February 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 77 | Thursday, February 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 78 | Friday, February 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 79 | Saturday, February 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 80 | Sunday, February 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 81 | Monday, February 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 82 | Tuesday, February 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 83 | Wednesday, February 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 84 | Thursday, February 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 85 | Friday, February 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 86 | Saturday, February 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 87 | Sunday, February 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 88 | Monday, March 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 89 | Tuesday, March 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 90 | Wednesday, March 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 91 | Thursday, March 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 92 | Friday, March 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 93 | Saturday, March 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 94 | Sunday, March 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 95 | Monday, March 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 96 | Tuesday, March 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 97 | Wednesday, March 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 98 | Thursday, March 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 99 | Friday, March 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
100.0%

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 100 | Saturday, March 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 101 | Sunday, March 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 102 | Monday, March 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 103 | Tuesday, March 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 104 | Wednesday, March 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 105 | Thursday, March 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 106 | Friday, March 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 107 | Saturday, March 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 108 | Sunday, March 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 109 | Monday, March 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 110 | Tuesday, March 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 111 | Wednesday, March 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 112 | Thursday, March 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 113 | Friday, March 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 114 | Saturday, March 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 115 | Sunday, March 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 116 | Monday, March 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 117 | Tuesday, March 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 118 | Wednesday, March 31, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 119 | Thursday, April 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 120 | Friday, April 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 121 | Saturday, April 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 122 | Sunday, April 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 123 | Monday, April 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 124 | Tuesday, April 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 125 | Wednesday, April 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 126 | Thursday, April 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 127 | Friday, April 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 128 | Saturday, April 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 129 | Sunday, April 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 130 | Monday, April 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 131 | Tuesday, April 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 132 | Wednesday, April 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 133 | Thursday, April 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 134 | Friday, April 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 135 | Saturday, April 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 136 | Sunday, April 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 137 | Monday, April 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 138 | Tuesday, April 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 139 | Wednesday, April 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 140 | Thursday, April 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 141 | Friday, April 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 142 | Saturday, April 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 143 | Sunday, April 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 144 | Monday, April 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 145 | Tuesday, April 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 146 | Wednesday, April 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 147 | Thursday, April 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 148 | Friday, April 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 149 | Saturday, May 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 150 | Sunday, May 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 151 | Monday, May 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 152 | Tuesday, May 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 153 | Wednesday, May 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 154 | Thursday, May 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 155 | Friday, May 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 156 | Saturday, May 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |



*Revised: 3/3/2004 3:14 AM*

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**



| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| | 157 | Sunday, May 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 158 | Monday, May 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 159 | Tuesday, May 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 160 | Wednesday, May 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 161 | Thursday, May 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 162 | Friday, May 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 163 | Saturday, May 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 164 | Sunday, May 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 165 | Monday, May 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 166 | Tuesday, May 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 167 | Wednesday, May 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 168 | Thursday, May 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 169 | Friday, May 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 170 | Saturday, May 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 171 | Sunday, May 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 172 | Monday, May 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 173 | Tuesday, May 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 174 | Wednesday, May 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 175 | Thursday, May 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 176 | Friday, May 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 177 | Saturday, May 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 178 | Sunday, May 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 179 | Monday, May 31, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 180 | Tuesday, June 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 181 | Wednesday, June 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 182 | Thursday, June 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 183 | Friday, June 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 184 | Saturday, June 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 185 | Sunday, June 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 186 | Monday, June 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 187 | Tuesday, June 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 188 | Wednesday, June 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 189 | Thursday, June 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 190 | Friday, June 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 191 | Saturday, June 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 192 | Sunday, June 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 193 | Monday, June 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 194 | Tuesday, June 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 195 | Wednesday, June 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 196 | Thursday, June 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 197 | Friday, June 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 198 | Saturday, June 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 199 | Sunday, June 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 200 | Monday, June 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 201 | Tuesday, June 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 202 | Wednesday, June 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 203 | Thursday, June 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 204 | Friday, June 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 205 | Saturday, June 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 206 | Sunday, June 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 207 | Monday, June 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 208 | Tuesday, June 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 209 | Wednesday, June 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 210 | Thursday, July 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 211 | Friday, July 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 212 | Saturday, July 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 213 | Sunday, July 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |



*Revised: 3/3/2004 3:14 AM*

Renda Marine, Inc.
Upper Bayou Project
Dredge and Levee Data from Daily Logs



| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 214 | Monday, July 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 215 | Tuesday, July 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 216 | Wednesday, July 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 217 | Thursday, July 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 218 | Friday, July 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 219 | Saturday, July 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 220 | Sunday, July 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 221 | Monday, July 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 222 | Tuesday, July 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 223 | Wednesday, July 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 224 | Thursday, July 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 225 | Friday, July 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 226 | Saturday, July 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 227 | Sunday, July 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 228 | Monday, July 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 229 | Tuesday, July 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 230 | Wednesday, July 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 231 | Thursday, July 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 232 | Friday, July 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 233 | Saturday, July 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 234 | Sunday, July 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 235 | Monday, July 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 236 | Tuesday, July 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 237 | Wednesday, July 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 238 | Thursday, July 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 239 | Friday, July 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 240 | Saturday, July 31, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 241 | Sunday, August 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 242 | Monday, August 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 243 | Tuesday, August 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 244 | Wednesday, August 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 245 | Thursday, August 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 246 | Friday, August 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 247 | Saturday, August 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 248 | Sunday, August 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 249 | Monday, August 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 250 | Tuesday, August 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 251 | Wednesday, August 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 252 | Thursday, August 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 253 | Friday, August 13, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 254 | Saturday, August 14, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 255 | Sunday, August 15, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 256 | Monday, August 16, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 257 | Tuesday, August 17, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 258 | Wednesday, August 18, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 259 | Thursday, August 19, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 260 | Friday, August 20, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 261 | Saturday, August 21, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 262 | Sunday, August 22, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 263 | Monday, August 23, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 264 | Tuesday, August 24, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 265 | Wednesday, August 25, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 266 | Thursday, August 26, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 267 | Friday, August 27, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 268 | Saturday, August 28, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 269 | Sunday, August 29, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 270 | Monday, August 30, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
100.0%

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 271 | Tuesday, August 31, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 272 | Wednesday, September 01, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 273 | Thursday, September 02, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 274 | Friday, September 03, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 275 | Saturday, September 04, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 276 | Sunday, September 05, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 277 | Monday, September 06, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 278 | Tuesday, September 07, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 279 | Wednesday, September 08, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 280 | Thursday, September 09, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 281 | Friday, September 10, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 282 | Saturday, September 11, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 283 | Sunday, September 12, 1999 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| **0.0** | **284** | **Monday, September 13, 1999** | **9:15** | **0:00** | **1:00** | **0:25** | **0:00** | **0:00** | **2:20** | **1:35** | **9:25** | **0:00** | | **2:00** | **2:00** | |
| 0.0 | 285 | Tuesday, September 14, 1999 | 14:05 | 1:35 | 0:00 | 1:15 | 0:00 | 0:00 | 3:40 | 3:25 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 286 | Wednesday, September 15, 1999 | 14:50 | 6:05 | 0:00 | 0:00 | 0:15 | 0:00 | 1:55 | 0:00 | 0:55 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 287 | Thursday, September 16, 1999 | 10:20 | 0:00 | 0:00 | 0:00 | 2:55 | 0:00 | 3:25 | 3:20 | 4:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 288 | Friday, September 17, 1999 | 11:50 | 0:15 | 6:35 | 0:50 | 0:00 | 0:00 | 2:05 | 0:50 | 1:35 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 289 | Saturday, September 18, 1999 | 13:45 | 0:00 | 4:40 | 0:00 | 3:30 | 0:00 | 2:05 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 290 | Sunday, September 19, 1999 | 11:45 | 0:00 | 1:15 | 5:20 | 0:00 | 0:00 | 3:00 | 2:40 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 291 | Monday, September 20, 1999 | 20:25 | 0:15 | 0:40 | 0:15 | 0:00 | 0:00 | 2:25 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 292 | Tuesday, September 21, 1999 | 16:45 | 0:15 | 4:50 | 0:00 | 0:00 | 0:00 | 2:10 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 293 | Wednesday, September 22, 1999 | 9:45 | 0:40 | 0:00 | 0:00 | 0:25 | 0:00 | 1:20 | 11:50 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 294 | Thursday, September 23, 1999 | 14:15 | 0:00 | 0:00 | 1:05 | 4:30 | 0:00 | 2:35 | 1:35 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 295 | Friday, September 24, 1999 | 14:00 | 0:00 | 0:00 | 1:25 | 0:00 | 0:00 | 1:50 | 0:00 | 6:45 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 296 | Saturday, September 25, 1999 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 297 | Sunday, September 26, 1999 | 2:40 | 0:00 | 2:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 19:20 | 0:00 | | | 0:00 | Dredge Down |
| 0.0 | 298 | Monday, September 27, 1999 | 15:35 | 0:00 | 0:40 | 1:55 | 0:00 | 0:00 | 2:10 | 2:20 | 1:20 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 299 | Tuesday, September 28, 1999 | 12:35 | 0:00 | 1:15 | 4:50 | 0:00 | 0:00 | 3:05 | 0:00 | 2:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 300 | Wednesday, September 29, 1999 | 9:15 | 0:00 | 2:00 | 0:00 | 3:00 | 0:00 | 1:45 | 1:15 | 6:45 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 301 | Thursday, September 30, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | 23:55 | 23:55 | See CQCR |
| 0.0 | 302 | Friday, October 01, 1999 | 13:40 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 2:05 | 0:20 | 7:55 | 0:00 | | 7:30 | 7:30 | See CQCR |
| 0.0 | 303 | Saturday, October 02, 1999 | 16:25 | 0:00 | 3:05 | 1:05 | 0:00 | 0:00 | 3:25 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 304 | Sunday, October 03, 1999 | 19:50 | 0:00 | 0:00 | 0:20 | 1:00 | 0:00 | 2:20 | 0:00 | 0:30 | 0:00 | | 3:00 | 3:00 | See CQCR |
| 0.0 | 305 | Monday, October 04, 1999 | 14:40 | 1:05 | 0:10 | 0:00 | 2:00 | 0:00 | 3:05 | 0:00 | 3:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 306 | Tuesday, October 05, 1999 | 7:25 | 0:00 | 0:00 | 0:50 | 3:00 | 0:00 | 1:35 | 2:15 | 8:55 | 0:00 | 2:30 | 2:00 | 4:30 | |
| 0.0 | 307 | Wednesday, October 06, 1999 | 12:30 | 2:20 | 3:05 | 0:00 | 1:05 | 0:00 | 5:00 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 308 | Thursday, October 07, 1999 | 13:25 | 0:00 | 2:25 | 0:00 | 0:00 | 0:00 | 7:15 | 0:45 | 0:10 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 309 | Friday, October 08, 1999 | 11:20 | 0:00 | 3:05 | 0:00 | 0:00 | 2:15 | 4:05 | 3:15 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 310 | Saturday, October 09, 1999 | 5:35 | 6:30 | 0:00 | 7:45 | 1:10 | 3:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 311 | Sunday, October 10, 1999 | 10:25 | 8:00 | 1:30 | 2:20 | 0:00 | 0:00 | 1:45 | 0:00 | 0:00 | 0:00 | | 9:45 | 9:45 | |
| 0.0 | 312 | Monday, October 11, 1999 | 18:20 | 0:00 | 0:00 | 0:00 | 2:20 | 0:00 | 2:05 | 0:00 | 1:15 | 0:00 | 2:00 | 2:00 | 4:00 | |
| 0.0 | 313 | Tuesday, October 12, 1999 | 12:45 | 7:50 | 2:20 | 0:00 | 0:00 | 0:00 | 1:05 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 314 | Wednesday, October 13, 1999 | 11:00 | 4:00 | 0:00 | 0:00 | 0:00 | 8:00 | 1:00 | 0:00 | 0:00 | 0:00 | | 6:10 | 6:10 | |
| 0.0 | 315 | Thursday, October 14, 1999 | 10:40 | 0:00 | 5:05 | 0:00 | 0:35 | 0:00 | 1:15 | 0:00 | 6:25 | 0:00 | | 2:30 | 2:30 | |
| 0.0 | 316 | Friday, October 15, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | | 0:00 | Dredge down, spud broke |
| 0.0 | 317 | Saturday, October 16, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | | 0:00 | Dredge down, spud broke |
| 0.0 | 318 | Sunday, October 17, 1999 | 4:35 | 0:00 | 1:20 | 0:00 | 0:00 | 0:00 | 0:55 | 0:00 | 17:10 | 0:00 | | 1:00 | 1:00 | Sweeping |
| 0.0 | 319 | Monday, October 18, 1999 | 15:25 | 0:00 | 0:00 | 0:00 | 1:15 | 2:15 | 4:45 | 0:00 | 0:20 | 0:00 | | 2:00 | 2:00 | Sweeping |
| 0.0 | 320 | Tuesday, October 19, 1999 | 17:30 | 1:00 | 1:10 | 0:00 | 0:00 | 1:20 | 1:15 | 0:40 | 1:05 | 0:00 | | 1:00 | 1:00 | Sweeping |
| 0.0 | 321 | Wednesday, October 20, 1999 | 18:20 | 2:00 | 0:40 | 0:00 | 0:00 | 0:00 | 2:20 | 0:00 | 0:40 | 0:00 | | 9:45 | 9:45 | Sweeping |
| 0.0 | 322 | Thursday, October 21, 1999 | 13:55 | 0:00 | 0:00 | 0:00 | 3:15 | 0:00 | 2:40 | 1:25 | 2:45 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 323 | Friday, October 22, 1999 | 14:30 | 0:15 | 3:30 | 1:00 | 0:00 | 0:00 | 2:05 | 0:20 | 2:20 | 0:00 | | 2:30 | 2:30 | |
| 0.0 | 324 | Saturday, October 23, 1999 | 4:25 | 18:15 | 0:00 | 0:30 | 0:00 | 0:00 | 0:50 | 0:00 | 0:00 | 0:00 | 10:00 | | 10:00 | Check Levee Report, Pipelines |
| 0.0 | 325 | Sunday, October 24, 1999 | 17:05 | 0:25 | 0:00 | 1:15 | 0:00 | 0:00 | 4:00 | 0:00 | 1:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 326 | Monday, October 25, 1999 | 14:05 | 2:30 | 0:10 | 1:30 | 0:00 | 0:00 | 2:30 | 0:00 | 3:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 327 | Tuesday, October 26, 1999 | 11:25 | 0:00 | 3:05 | 0:00 | 0:00 | 0:00 | 1:50 | 0:00 | 7:40 | 0:00 | | 1:00 | 1:00 | |



*Revised: 3/3/2004 3:14 AM*

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
100.0%

| | | | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 328 | Wednesday, October 27, 1999 | 15:05 | 0:00 | 2:05 | 0:30 | 0:00 | 0:00 | 4:00 | 0:45 | 1:35 | 0:00 | | 8:00 | 8:00 | |
| 0.0 | 329 | Thursday, October 28, 1999 | 8:25 | 8:15 | 0:00 | 0:00 | 1:30 | 0:00 | 1:15 | 0:00 | 4:35 | 0:00 | | 3:00 | 3:00 | Check Levee Report, Pipelines |
| 0.0 | 330 | Friday, October 29, 1999 | 6:05 | 12:20 | 0:00 | 0:00 | 0:00 | 0:00 | 2:40 | 2:55 | 0:00 | 0:00 | 12:00 | | 12:00 | Check Levee Report, Pipelines |
| 0.0 | 331 | Saturday, October 30, 1999 | 2:00 | 22:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | Check Levee Report, Pipelines |
| 0.0 | 332 | Sunday, October 31, 1999 | 12:40 | 2:05 | 8:25 | 0:00 | 0:50 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 333 | Monday, November 01, 1999 | 5:55 | 0:00 | 0:00 | 0:40 | 0:00 | 0:00 | 1:00 | 0:30 | 15:55 | 0:00 | | 15:00 | 15:00 | Dredge partially out of commission |
| 0.0 | 334 | Tuesday, November 02, 1999 | 14:00 | 0:00 | 0:00 | 1:40 | 0:00 | 0:00 | 1:05 | 4:50 | 2:25 | 0:00 | 4:00 | 3:00 | 7:00 | |
| 0.0 | 335 | Wednesday, November 03, 1999 | 7:30 | 8:30 | 1:45 | 2:10 | 0:00 | 0:00 | 2:30 | 1:35 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 336 | Thursday, November 04, 1999 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | 2:00 | 2:00 | Actual hours not available |
| 0.0 | 337 | Friday, November 05, 1999 | 17:35 | 0:35 | 0:35 | 4:45 | 0:00 | 0:00 | 0:20 | 0:10 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 338 | Saturday, November 06, 1999 | 3:00 | 0:00 | 0:00 | 20:25 | 0:00 | 0:00 | 0:35 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 339 | Sunday, November 07, 1999 | 17:45 | 0:00 | 0:00 | 0:45 | 0:00 | 0:00 | 3:45 | 0:40 | 1:05 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 340 | Monday, November 08, 1999 | 18:30 | 2:20 | 1:00 | 1:30 | 0:00 | 0:00 | 0:40 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 341 | Tuesday, November 09, 1999 | 19:05 | 0:00 | 0:00 | 1:45 | 0:55 | 0:00 | 1:05 | 0:00 | 1:10 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 342 | Wednesday, November 10, 1999 | 16:10 | 0:40 | 0:35 | 0:00 | 0:00 | 0:00 | 1:30 | 0:25 | 4:40 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 343 | Thursday, November 11, 1999 | 14:20 | 0:00 | 0:00 | 4:50 | 0:00 | 0:00 | 1:10 | 0:50 | 2:50 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 344 | Friday, November 12, 1999 | 15:40 | 0:00 | 0:10 | 1:50 | 0:00 | 0:00 | 1:20 | 0:45 | 4:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 345 | Saturday, November 13, 1999 | 14:15 | 0:00 | 0:00 | 4:45 | 0:20 | 0:00 | 3:30 | 0:00 | 1:10 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 346 | Sunday, November 14, 1999 | 18:50 | 0:00 | 0:00 | 0:00 | 2:20 | 0:00 | 1:30 | 0:40 | 0:40 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 347 | Monday, November 15, 1999 | 20:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 3:35 | 0:00 | 0:20 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 348 | Tuesday, November 16, 1999 | 7:30 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:30 | 1:05 | 14:55 | 0:00 | | 1:00 | 1:00 | Dredge partially down |
| 0.0 | 349 | Wednesday, November 17, 1999 | 5:20 | 0:00 | 0:00 | 0:00 | 0:50 | 0:00 | 0:20 | 0:00 | 17:30 | 0:00 | | 1:00 | 1:00 | Dredge partially down |
| 0.0 | 350 | Thursday, November 18, 1999 | 17:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 3:20 | 3:10 | 0:30 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 351 | Friday, November 19, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | | 0:00 | Broken spud |
| 0.0 | 352 | Saturday, November 20, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | | 0:00 | Broken spud |
| 0.0 | 353 | Sunday, November 21, 1999 | 16:20 | 0:00 | 0:10 | 0:10 | 0:15 | 0:00 | 2:25 | 0:10 | 4:30 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 354 | Monday, November 22, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | 2:00 | 2:00 | Dredge down all day |
| 0.0 | 355 | Tuesday, November 23, 1999 | 9:55 | 0:00 | 0:00 | 0:45 | 0:00 | 0:00 | 1:00 | 0:00 | 12:20 | 0:00 | | 2:00 | 2:00 | Repairing spud |
| 0.0 | 356 | Wednesday, November 24, 1999 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | | 0:00 | |
| 0.0 | 357 | Thursday, November 25, 1999 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 358 | Friday, November 26, 1999 | 18:00 | 0:45 | 0:00 | 3:30 | 0:00 | 0:00 | 1:30 | 0:15 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 359 | Saturday, November 27, 1999 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 360 | Sunday, November 28, 1999 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 361 | Monday, November 29, 1999 | 16:45 | 0:40 | 0:50 | 2:00 | 0:35 | 0:00 | 1:45 | 0:00 | 1:25 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 362 | Tuesday, November 30, 1999 | 13:40 | 0:00 | 1:30 | 3:40 | 0:25 | 0:00 | 1:25 | 2:25 | 0:55 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 363 | Wednesday, December 01, 1999 | 19:40 | 0:45 | 0:00 | 0:50 | 0:00 | 0:00 | 2:20 | 0:25 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 364 | Thursday, December 02, 1999 | 13:25 | 0:00 | 1:40 | 0:00 | 1:00 | 0:00 | 2:05 | 0:15 | 5:35 | 0:00 | | 8:00 | 8:00 | |
| 0.0 | 365 | Friday, December 03, 1999 | 15:55 | 0:00 | 0:40 | 0:00 | 0:00 | 0:00 | 4:00 | 0:00 | 3:25 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 366 | Saturday, December 04, 1999 | 17:35 | 0:00 | 0:00 | 1:45 | 0:25 | 0:00 | 3:30 | 0:45 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 367 | Sunday, December 05, 1999 | 16:45 | 0:00 | 0:20 | 1:05 | 0:00 | 0:00 | 1:50 | 2:30 | 1:30 | 0:00 | | 4:30 | 4:30 | |
| 0.0 | 368 | Monday, December 06, 1999 | 13:10 | 2:50 | 0:25 | 1:10 | 0:35 | 0:00 | 2:00 | 0:00 | 3:50 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 369 | Tuesday, December 07, 1999 | 17:25 | 0:00 | 0:40 | 0:20 | 0:40 | 0:00 | 2:50 | 0:20 | 1:45 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 370 | Wednesday, December 08, 1999 | 17:20 | 2:10 | 0:00 | 0:45 | 0:10 | 0:00 | 2:30 | 0:00 | 1:05 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 371 | Thursday, December 09, 1999 | 16:15 | 5:25 | 0:00 | 0:15 | 0:20 | 0:00 | 1:45 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 372 | Friday, December 10, 1999 | 17:20 | 2:00 | 1:30 | 0:00 | 0:00 | 0:00 | 0:00 | 2:30 | 0:40 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 373 | Saturday, December 11, 1999 | 13:20 | 0:15 | 0:00 | 0:00 | 0:45 | 0:00 | 1:25 | 8:15 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 374 | Sunday, December 12, 1999 | 20:50 | 0:30 | 0:10 | 0:00 | 0:20 | 0:00 | 2:10 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 375 | Monday, December 13, 1999 | 12:30 | 0:00 | 2:10 | 0:20 | 1:05 | 0:00 | 0:55 | 0:00 | 7:00 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 376 | Tuesday, December 14, 1999 | 15:25 | 0:00 | 2:35 | 0:00 | 0:00 | 0:00 | 2:10 | 1:50 | 2:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 377 | Wednesday, December 15, 1999 | 10:05 | 0:00 | 0:00 | 1:35 | 0:35 | 0:00 | 0:45 | 0:00 | 11:00 | 0:00 | | 2:00 | 2:00 | Plugged line, 10 hours |
| 0.0 | 378 | Thursday, December 16, 1999 | 18:40 | 0:00 | 0:00 | 1:35 | 0:35 | 0:00 | 2:55 | 0:00 | 0:15 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 379 | Friday, December 17, 1999 | 2:50 | 0:00 | 0:00 | 0:00 | 0:20 | 0:00 | 0:20 | 0:00 | 20:30 | 0:00 | | | 0:00 | Plugged line, 17 hours |
| 0.0 | 380 | Saturday, December 18, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | | 0:00 | Plugged line, all day |
| 0.0 | 381 | Sunday, December 19, 1999 | 2:10 | 0:00 | 0:00 | 0:15 | 0:00 | 0:00 | 0:35 | 0:00 | 21:00 | 0:00 | | | 0:00 | Plugged line, 21 hours |
| 0.0 | 382 | Monday, December 20, 1999 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | | | 0:00 | Plugged line, all day |
| 0.0 | 383 | Tuesday, December 21, 1999 | 0:05 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 384 | Wednesday, December 22, 1999 | 6:30 | 0:00 | 0:00 | 17:25 | 0:00 | 0:00 | 0:05 | 0:00 | 0:00 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | | From Dredge Daily Inspection Reports | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 100.0% | | | | | | | | | | | 9.61 | 32.31 | | |
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 385 | Thursday, December 23, 1999 | 16:15 | 0:00 | 0:00 | 1:15 | 0:00 | 2:20 | 1:15 | 0:50 | 2:05 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 386 | Friday, December 24, 1999 | 19:20 | 0:00 | 0:10 | 1:05 | 0:20 | 0:00 | 2:15 | 0:00 | 0:50 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 387 | Saturday, December 25, 1999 | 18:40 | 0:20 | 0:10 | 0:30 | 1:45 | 0:00 | 1:55 | 0:10 | 0:30 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 388 | Sunday, December 26, 1999 | 20:35 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 1:25 | 0:50 | 1:10 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 389 | Monday, December 27, 1999 | 13:50 | 0:00 | 0:00 | 0:00 | 0:15 | 0:00 | 1:15 | 5:30 | 3:10 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 390 | Tuesday, December 28, 1999 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Plugged line, all day |
| 0.0 | 391 | Wednesday, December 29, 1999 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Plugged line, all day |
| 0.0 | 392 | Thursday, December 30, 1999 | 20:55 | 0:00 | 0:10 | 0:00 | 0:20 | 0:00 | 1:25 | 0:55 | 0:15 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 393 | Friday, December 31, 1999 | 8:30 | 0:00 | 0:00 | 14:30 | 0:00 | 0:00 | 1:00 | 0:00 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 394 | Saturday, January 01, 2000 | 14:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 10:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 395 | Sunday, January 02, 2000 | 18:30 | 1:10 | 0:00 | 1:15 | 0:45 | 0:00 | 1:40 | 0:15 | 0:25 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 396 | Monday, January 03, 2000 | 12:40 | 7:25 | 0:00 | 0:00 | 0:00 | 0:00 | 0:40 | 3:15 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 397 | Tuesday, January 04, 2000 | 20:15 | 1:30 | 0:10 | 0:00 | 1:00 | 0:00 | 1:05 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 398 | Wednesday, January 05, 2000 | 16:45 | 0:30 | 0:15 | 0:00 | 0:30 | 0:00 | 1:55 | 3:05 | 1:00 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 399 | Thursday, January 06, 2000 | 19:30 | 0:30 | 1:30 | 0:00 | 0:30 | 0:00 | 1:45 | 0:15 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 400 | Friday, January 07, 2000 | 15:40 | 0:00 | 2:15 | 0:50 | 0:15 | 0:00 | 2:40 | 1:00 | 1:20 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 401 | Saturday, January 08, 2000 | 7:05 | 0:00 | 1:45 | 0:00 | 0:30 | 0:00 | 0:40 | 0:00 | 14:00 | 0:00 | | 1:00 | 1:00 | Dredge down, engine gear box |
| 0.0 | 402 | Sunday, January 09, 2000 | 9:25 | 0:00 | 0:00 | 0:00 | 0:30 | 0:00 | 0:40 | 3:05 | 10:20 | 0:00 | | 1:00 | 1:00 | Engine down, cooling |
| 0.0 | 403 | Monday, January 10, 2000 | 16:10 | 0:00 | 0:30 | 0:30 | 1:50 | 1:05 | 1:55 | 1:35 | 0:25 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 404 | Tuesday, January 11, 2000 | 16:45 | 0:00 | 0:30 | 2:05 | 0:20 | 0:00 | 1:25 | 2:55 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 405 | Wednesday, January 12, 2000 | 11:45 | 0:50 | 1:30 | 2:30 | 4:05 | 0:00 | 1:00 | 2:20 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 406 | Thursday, January 13, 2000 | 16:35 | 0:00 | 0:15 | 0:00 | 1:00 | 2:00 | 1:15 | 2:45 | 0:10 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 407 | Friday, January 14, 2000 | 14:50 | 0:00 | 0:45 | 3:10 | 0:20 | 0:00 | 1:30 | 3:25 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 408 | Saturday, January 15, 2000 | 20:40 | 0:00 | 0:10 | 1:45 | 0:00 | 0:00 | 1:25 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 409 | Sunday, January 16, 2000 | 12:20 | 0:00 | 3:00 | 0:00 | 0:00 | 5:05 | 3:35 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 410 | Monday, January 17, 2000 | 9:15 | 0:00 | 0:00 | 0:30 | 0:15 | 9:50 | 4:10 | 0:00 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 411 | Tuesday, January 18, 2000 | 11:30 | 0:00 | 0:10 | 2:10 | 1:10 | 0:00 | 6:00 | 2:05 | 0:55 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 412 | Wednesday, January 19, 2000 | 12:05 | 0:45 | 2:20 | 2:00 | 2:10 | 0:00 | 3:20 | 0:50 | 0:30 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 413 | Thursday, January 20, 2000 | 12:50 | 0:00 | 2:00 | 1:20 | 1:25 | 3:00 | 3:25 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 414 | Friday, January 21, 2000 | 10:05 | 9:30 | 0:35 | 0:00 | 1:10 | 1:00 | 0:35 | 1:05 | 0:00 | 0:00 | 9:00 | 2:00 | 11:00 | |
| 0.0 | 415 | Saturday, January 22, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Laying pipeline across Ship Channel |
| 1.0 | 416 | Sunday, January 23, 2000 | 9:25 | 0:00 | 2:40 | 1:40 | 2:00 | 5:00 | 0:40 | 2:35 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 417 | Monday, January 24, 2000 | 10:40 | 3:45 | 0:10 | 1:20 | 0:00 | 0:00 | 1:20 | 3:45 | 3:00 | 0:00 | | | 0:00 | |
| 1.0 | 418 | Tuesday, January 25, 2000 | 14:00 | 0:00 | 3:05 | 1:10 | 0:25 | 0:00 | 1:50 | 0:00 | 3:30 | 0:00 | | | 0:00 | |
| 1.0 | 419 | Wednesday, January 26, 2000 | 14:45 | 0:30 | 0:30 | 0:55 | 2:20 | 0:00 | 2:30 | 2:30 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 420 | Thursday, January 27, 2000 | 16:15 | 1:10 | 2:20 | 1:50 | 1:00 | 0:00 | 1:25 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 421 | Friday, January 28, 2000 | 12:50 | 0:00 | 0:10 | 1:10 | 2:05 | 1:00 | 2:50 | 2:05 | 1:50 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 422 | Saturday, January 29, 2000 | 17:00 | 0:00 | 0:20 | 0:25 | 4:15 | 0:00 | 1:50 | 0:10 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 423 | Sunday, January 30, 2000 | 14:20 | 1:30 | 2:15 | 1:30 | 1:55 | 0:00 | 2:20 | 0:10 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 424 | Monday, January 31, 2000 | 18:25 | 0:00 | 0:00 | 0:00 | 3:15 | 0:00 | 1:10 | 0:10 | 1:00 | 0:00 | 6:00 | 3:00 | 9:00 | Relay pipeline to low spot on levees |
| 0.0 | 425 | Tuesday, February 01, 2000 | 6:15 | 0:00 | 0:00 | 0:00 | 1:00 | 0:00 | 0:50 | 0:00 | 15:55 | 0:00 | | 2:00 | 2:00 | Hoe at levee Sta 213 to 215 |
| 0.0 | 426 | Wednesday, February 02, 2000 | 2:40 | 0:00 | 0:00 | 0:00 | 0:20 | 0:00 | 0:00 | 0:00 | 21:00 | 0:00 | | | 0:00 | Levee failing |
| 0.0 | 427 | Thursday, February 03, 2000 | 22:00 | 0:00 | 0:00 | 0:40 | 1:20 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 1.0 | 428 | Friday, February 04, 2000 | 19:40 | 0:00 | 0:00 | 1:25 | 0:40 | 2:00 | 0:00 | 0:15 | 0:00 | 0:00 | | | 0:00 | Pipeline pull back |
| 1.0 | 429 | Saturday, February 05, 2000 | 12:10 | 0:00 | 1:25 | 7:10 | 1:05 | 0:00 | 0:00 | 2:10 | 0:00 | 0:00 | | | 0:00 | Pipeline pull back |
| 1.0 | 430 | Sunday, February 06, 2000 | 15:40 | 0:00 | 1:25 | 0:55 | 0:00 | 0:00 | 0:00 | 6:00 | 0:00 | 0:00 | | | 0:00 | Pipeline |
| 1.0 | 431 | Monday, February 07, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Handling pipeline |
| 1.0 | 432 | Tuesday, February 08, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Handling pipeline |
| 1.0 | 433 | Wednesday, February 09, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Handling pipeline |
| 1.0 | 434 | Thursday, February 10, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Handling pipeline |
| 1.0 | 435 | Friday, February 11, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Handling pipeline |
| 1.0 | 436 | Saturday, February 12, 2000 | 14:05 | 2:15 | 0:10 | 1:10 | 0:30 | 0:00 | 1:15 | 4:35 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 437 | Sunday, February 13, 2000 | 14:35 | 0:00 | 0:10 | 3:30 | 3:35 | 0:00 | 1:10 | 1:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 438 | Monday, February 14, 2000 | 12:15 | 2:50 | 3:05 | 2:10 | 1:05 | 0:00 | 0:35 | 2:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 439 | Tuesday, February 15, 2000 | 16:45 | 0:00 | 0:00 | 2:40 | 2:20 | 0:00 | 2:05 | 0:10 | 0:00 | 0:00 | | 2:00 | 2:00 | Laying pipeline across spoil area |
| 0.0 | 440 | Wednesday, February 16, 2000 | 18:40 | 0:00 | 0:25 | 2:20 | 2:15 | 0:00 | 0:05 | 0:15 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 441 | Thursday, February 17, 2000 | 17:20 | 0:30 | 0:45 | 1:50 | 2:55 | 0:00 | 0:40 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 442 | Friday, February 18, 2000 | 16:45 | 0:25 | 1:10 | 0:50 | 0:40 | 0:00 | 2:15 | 1:55 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 1.0 | 443 | Saturday, February 19, 2000 | 15:40 | 0:30 | 0:30 | 3:00 | 1:05 | 0:00 | 1:25 | 1:50 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 444 | Sunday, February 20, 2000 | 15:55 | 0:45 | 0:40 | 1:30 | 0:50 | 1:40 | 2:40 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 445 | Monday, February 21, 2000 | 7:35 | 0:00 | 3:50 | 0:00 | 1:10 | 0:00 | 2:45 | 7:50 | 0:50 | 0:00 | | | 0:00 | |
| 1.0 | 446 | Tuesday, February 22, 2000 | 12:55 | 4:25 | 2:00 | 1:10 | 0:00 | 0:00 | 2:50 | 0:00 | 0:40 | 0:00 | | | 0:00 | |
| 1.0 | 447 | Wednesday, February 23, 2000 | 15:30 | 0:00 | 0:30 | 0:00 | 0:55 | 0:00 | 3:45 | 2:30 | 0:50 | 0:00 | | | 0:00 | |
| 1.0 | 448 | Thursday, February 24, 2000 | 17:10 | 1:20 | 0:00 | 0:30 | 1:35 | 0:00 | 2:55 | 0:00 | 0:30 | 0:00 | | | 0:00 | Move pipeline to lay levees |
| 1.0 | 449 | Friday, February 25, 2000 | 16:55 | 0:30 | 0:00 | 0:00 | 1:25 | 1:15 | 2:10 | 0:00 | 1:45 | 0:00 | | | 0:00 | |
| 1.0 | 450 | Saturday, February 26, 2000 | 4:15 | 1:10 | 0:00 | 0:00 | 0:20 | 0:00 | 0:25 | 0:00 | 17:50 | 0:00 | | | 0:00 | Levee pipeline? |
| 1.0 | 451 | Sunday, February 27, 2000 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Clearing plugged line |
| 1.0 | 452 | Monday, February 28, 2000 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Clearing plugged line |
| 1.0 | 453 | Tuesday, February 29, 2000 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Clearing plugged line |
| 1.0 | 454 | Wednesday, March 01, 2000 | 2:25 | 0:00 | 0:10 | 20:40 | 0:45 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | Sweeping |
| 1.0 | 455 | Thursday, March 02, 2000 | 18:20 | 0:40 | 0:40 | 1:35 | 1:00 | 0:00 | 1:45 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 456 | Friday, March 03, 2000 | 17:45 | 0:30 | 1:30 | 2:45 | 0:25 | 0:00 | 1:05 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 457 | Saturday, March 04, 2000 | 19:20 | 0:00 | 0:00 | 2:45 | 0:45 | 0:00 | 1:10 | 0:00 | 0:00 | 0:00 | | | 0:00 | Levee pipeline |
| 1.0 | 458 | Sunday, March 05, 2000 | 19:10 | 0:00 | 0:20 | 1:50 | 1:10 | 0:00 | 1:30 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 459 | Monday, March 06, 2000 | 16:55 | 0:25 | 0:00 | 2:25 | 0:30 | 1:30 | 1:45 | 0:00 | 0:30 | 0:00 | | | 0:00 | |
| 1.0 | 460 | Tuesday, March 07, 2000 | 9:55 | 4:00 | 0:10 | 4:55 | 1:50 | 2:15 | 0:55 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 461 | Wednesday, March 08, 2000 | 15:10 | 0:00 | 0:30 | 4:45 | 1:45 | 0:00 | 1:50 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 462 | Thursday, March 09, 2000 | 12:15 | 0:15 | 0:10 | 4:15 | 0:45 | 0:00 | 1:10 | 0:00 | 5:10 | 0:00 | | | 0:00 | |
| 1.0 | 463 | Friday, March 10, 2000 | 15:55 | 1:00 | 1:20 | 2:35 | 1:35 | 0:00 | 1:35 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 464 | Saturday, March 11, 2000 | 8:00 | 0:00 | 2:10 | 1:35 | 0:20 | 9:00 | 1:20 | 0:00 | 1:35 | 0:00 | | | 0:00 | |
| 0.0 | 465 | Sunday, March 12, 2000 | 8:20 | 12:30 | 0:00 | 1:30 | 0:30 | 0:00 | 1:00 | 0:10 | 0:00 | 0:00 | | 3:00 | 3:00 | Moved across levees |
| 0.0 | 466 | Monday, March 13, 2000 | 14:50 | 0:00 | 1:30 | 1:20 | 1:20 | 0:00 | 2:05 | 0:40 | 2:15 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 467 | Tuesday, March 14, 2000 | 13:00 | 1:00 | 0:30 | 1:25 | 2:15 | 0:00 | 1:40 | 0:10 | 4:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 468 | Wednesday, March 15, 2000 | 13:00 | 0:15 | 1:10 | 1:00 | 0:35 | 0:00 | 1:35 | 0:10 | 6:15 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 469 | Thursday, March 16, 2000 | 14:30 | 0:00 | 0:50 | 0:50 | 0:15 | 3:40 | 1:40 | 0:00 | 2:15 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 470 | Friday, March 17, 2000 | 17:35 | 0:00 | 0:15 | 2:35 | 1:05 | 0:00 | 2:20 | 0:10 | 0:00 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 471 | Saturday, March 18, 2000 | 15:10 | 0:00 | 0:10 | 1:30 | 1:55 | 0:00 | 0:00 | 3:00 | 2:15 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 472 | Sunday, March 19, 2000 | 16:00 | 0:10 | 0:00 | 4:45 | 0:45 | 0:00 | 1:55 | 0:00 | 0:25 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 473 | Monday, March 20, 2000 | 16:45 | 0:40 | 0:10 | 0:00 | 2:00 | 0:00 | 2:25 | 0:00 | 2:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 474 | Tuesday, March 21, 2000 | 15:10 | 1:25 | 2:05 | 0:45 | 1:45 | 0:00 | 2:35 | 0:00 | 0:15 | 0:00 | | 1:00 | 1:00 | Sweeping |
| 0.0 | 475 | Wednesday, March 22, 2000 | 8:40 | 0:00 | 0:15 | 1:50 | 0:35 | 11:55 | 0:45 | 0:00 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 476 | Thursday, March 23, 2000 | 12:00 | 0:00 | 0:10 | 4:05 | 1:15 | 0:00 | 1:05 | 2:25 | 3:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 477 | Friday, March 24, 2000 | 12:25 | 0:00 | 2:45 | 5:00 | 1:30 | 0:00 | 1:30 | 0:00 | 0:50 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 478 | Saturday, March 25, 2000 | 11:20 | 0:00 | 1:35 | 1:20 | 1:35 | 0:00 | 1:55 | 3:55 | 2:20 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 479 | Sunday, March 26, 2000 | 2:25 | 0:00 | 0:00 | 1:30 | 1:00 | 0:00 | 0:50 | 18:15 | 0:00 | 0:00 | | | 0:00 | Change bad clutch |
| 0.0 | 480 | Monday, March 27, 2000 | 15:20 | 0:00 | 0:00 | 1:55 | 1:10 | 0:00 | 2:10 | 1:15 | 2:10 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 481 | Tuesday, March 28, 2000 | 9:25 | 2:00 | 0:15 | 5:05 | 0:50 | 0:00 | 0:40 | 0:00 | 5:45 | 0:00 | | 7:00 | 7:00 | |
| 0.0 | 482 | Wednesday, March 29, 2000 | 13:20 | 0:00 | 2:50 | 1:45 | 2:15 | 0:00 | 2:25 | 0:00 | 1:25 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 483 | Thursday, March 30, 2000 | 12:05 | 0:00 | 0:00 | 3:25 | 2:00 | 0:45 | 2:05 | 2:15 | 1:25 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 484 | Friday, March 31, 2000 | 14:30 | 0:00 | 0:15 | 1:00 | 2:15 | 0:00 | 1:20 | 4:20 | 0:20 | 0:00 | | 2:00 | 2:00 | Sweeping |
| 0.0 | 485 | Saturday, April 01, 2000 | 18:10 | 0:00 | 0:15 | 1:10 | 2:15 | 0:00 | 2:10 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 486 | Sunday, April 02, 2000 | 13:45 | 0:30 | 0:25 | 1:05 | 1:05 | 0:00 | 2:20 | 1:00 | 3:50 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 487 | Monday, April 03, 2000 | 9:00 | 0:00 | 4:00 | 2:50 | 2:20 | 0:00 | 1:05 | 0:00 | 4:45 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 488 | Tuesday, April 04, 2000 | 7:40 | 0:00 | 0:10 | 1:40 | 2:05 | 0:00 | 1:45 | 3:00 | 7:40 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 489 | Wednesday, April 05, 2000 | 12:30 | 0:00 | 0:15 | 2:00 | 2:00 | 0:00 | 2:15 | 0:00 | 5:00 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 490 | Thursday, April 06, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | 7:00 | 7:00 | |
| 0.0 | 491 | Friday, April 07, 2000 | 16:10 | 0:00 | 0:05 | 1:30 | 1:40 | 1:10 | 1:30 | 1:55 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 492 | Saturday, April 08, 2000 | 13:50 | 0:00 | 0:00 | 1:20 | 0:55 | 0:00 | 0:55 | 0:00 | 7:00 | 0:00 | 6:00 | 1:20 | 7:20 | |
| 0.0 | 493 | Sunday, April 09, 2000 | 6:05 | 0:00 | 0:00 | 1:50 | 0:00 | 0:00 | 0:35 | 3:30 | 12:00 | 0:00 | | 12:00 | 12:00 | |
| 0.0 | 494 | Monday, April 10, 2000 | 13:55 | 1:00 | 1:05 | 2:45 | 1:00 | 0:00 | 1:25 | 0:50 | 2:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 495 | Tuesday, April 11, 2000 | 13:15 | 0:00 | 0:10 | 2:35 | 0:25 | 0:00 | 1:05 | 0:40 | 5:50 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 496 | Wednesday, April 12, 2000 | 14:45 | 0:25 | 2:45 | 1:55 | 2:45 | 0:00 | 1:25 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 497 | Thursday, April 13, 2000 | 9:25 | 0:00 | 0:00 | 5:00 | 1:20 | 0:00 | 0:25 | 7:20 | 0:30 | 0:00 | | 2:00 | 2:00 | |
| 1.0 | 498 | Friday, April 14, 2000 | 7:00 | 1:40 | 1:35 | 4:30 | 2:55 | 1:40 | 2:10 | 0:30 | 2:00 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 499 | Saturday, April 15, 2000 | 10:15 | 2:45 | 0:10 | 0:00 | 0:00 | 0:00 | 1:15 | 4:20 | 5:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 500 | Sunday, April 16, 2000 | 12:00 | 0:00 | 0:10 | 2:15 | 1:40 | 0:00 | 0:50 | 2:25 | 4:40 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 501 | Monday, April 17, 2000 | 14:30 | 0:30 | 0:00 | 1:10 | 0:30 | 0:00 | 1:05 | 0:00 | 6:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 502 | Tuesday, April 18, 2000 | 14:50 | 0:00 | 2:50 | 0:00 | 2:55 | 0:00 | 0:20 | 0:00 | 3:05 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 503 | Wednesday, April 19, 2000 | 15:30 | 0:40 | 0:20 | 1:50 | 1:10 | 0:00 | 1:35 | 0:00 | 2:55 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 504 | Thursday, April 20, 2000 | 16:05 | 0:30 | 0:10 | 2:35 | 2:10 | 0:00 | 1:45 | 0:00 | 0:45 | 0:00 | | 2:00 | 2:00 | |
| 1.0 | 505 | Friday, April 21, 2000 | 15:50 | 0:00 | 0:20 | 2:45 | 1:50 | 0:00 | 1:45 | 0:00 | 1:30 | 0:00 | | | 0:00 | |
| 1.0 | 506 | Saturday, April 22, 2000 | 10:35 | 0:00 | 0:00 | 2:30 | 0:15 | 0:00 | 0:30 | 3:45 | 6:25 | 0:00 | | | 0:00 | |
| 1.0 | 507 | Sunday, April 23, 2000 | 9:00 | 5:10 | 0:45 | 2:35 | 0:00 | 4:50 | 0:00 | 0:15 | 1:25 | 0:00 | | | 0:00 | |
| 1.0 | 508 | Monday, April 24, 2000 | 6:55 | 12:00 | 2:00 | 0:50 | 0:00 | 0:00 | 0:25 | 1:45 | 0:05 | 0:00 | | | 0:00 | |
| 1.0 | 509 | Tuesday, April 25, 2000 | 4:10 | 5:45 | 0:25 | 0:00 | 0:00 | 1:10 | 0:05 | 12:25 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 510 | Wednesday, April 26, 2000 | 10:30 | 0:00 | 0:35 | 0:00 | 1:20 | 0:00 | 0:50 | 10:45 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 511 | Thursday, April 27, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 23:55 | 0:05 | 0:00 | | | 0:00 | |
| 1.0 | 512 | Friday, April 28, 2000 | 8:45 | 0:00 | 0:00 | 0:00 | 0:00 | 3:30 | 1:10 | 10:35 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 513 | Saturday, April 29, 2000 | 12:10 | 0:15 | 0:00 | 0:40 | 0:00 | 1:30 | 1:00 | 8:25 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 514 | Sunday, April 30, 2000 | 16:15 | 0:00 | 2:00 | 0:15 | 0:00 | 0:00 | 2:55 | 2:35 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 515 | Monday, May 01, 2000 | 10:00 | 0:00 | 0:00 | 0:00 | 0:30 | 7:15 | 3:35 | 0:00 | 2:40 | 0:00 | | | 0:00 | |
| 1.0 | 516 | Tuesday, May 02, 2000 | 11:45 | 0:00 | 5:15 | 2:55 | 0:00 | 0:00 | 1:25 | 2:10 | 0:30 | 0:00 | | | 0:00 | |
| 1.0 | 517 | Wednesday, May 03, 2000 | 14:40 | 0:00 | 0:45 | 6:45 | 0:00 | 0:00 | 1:50 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 518 | Thursday, May 04, 2000 | 3:45 | 3:00 | 1:25 | 2:40 | 0:00 | 13:00 | 0:10 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 519 | Friday, May 05, 2000 | 16:25 | 0:00 | 3:10 | 0:55 | 0:45 | 0:00 | 1:15 | 1:30 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 520 | Saturday, May 06, 2000 | 14:15 | 0:20 | 0:00 | 0:25 | 0:00 | 3:45 | 1:15 | 0:00 | 4:00 | 0:00 | | 2:00 | 2:00 | Sweeping |
| 0.0 | 521 | Sunday, May 07, 2000 | 14:35 | 0:00 | 0:50 | 0:35 | 0:00 | 0:45 | 1:30 | 0:00 | 5:45 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 522 | Monday, May 08, 2000 | 2:30 | 3:15 | 1:00 | 1:00 | 0:00 | 6:30 | 0:50 | 5:10 | 3:45 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 523 | Tuesday, May 09, 2000 | 13:25 | 1:30 | 3:00 | 1:20 | 1:05 | 0:00 | 0:00 | 3:40 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 524 | Wednesday, May 10, 2000 | 16:15 | 0:00 | 0:00 | 0:30 | 1:45 | 0:00 | 1:35 | 0:20 | 3:35 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 525 | Thursday, May 11, 2000 | 12:55 | 0:00 | 0:10 | 0:30 | 1:00 | 0:00 | 2:05 | 7:20 | 0:00 | 0:00 | 10:00 | 1:00 | 11:00 | Break back 150' of levee pipe |
| 0.0 | 526 | Friday, May 12, 2000 | 14:30 | 0:00 | 0:15 | 1:05 | 1:20 | 2:30 | 1:20 | 1:00 | 2:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 527 | Saturday, May 13, 2000 | 4:30 | 0:00 | 0:00 | 0:50 | 0:00 | 0:20 | 0:40 | 1:10 | 16:30 | 0:00 | 16:30 | | 16:30 | Sweeping |
| 1.0 | 528 | Sunday, May 14, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | | | 0:00 | Dredge down |
| 1.0 | 529 | Monday, May 15, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | | | 0:00 | Dredge down |
| 1.0 | 530 | Tuesday, May 16, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | | | 0:00 | Dredge down |
| 1.0 | 531 | Wednesday, May 17, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | | | 0:00 | Dredge down |
| 0.0 | 532 | Thursday, May 18, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | 23:55 | | 23:55 | Welded line at dump |
| 0.0 | 533 | Friday, May 19, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | 23:55 | | 23:55 | Adding booster to line |
| 0.0 | 534 | Saturday, May 20, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 23:55 | 0:00 | 23:55 | | 23:55 | Booster valve leaking, submerged line |
| 0.0 | 535 | Sunday, May 21, 2000 | 3:30 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 4:00 | 16:30 | 0:00 | 0:00 | 16:30 | | 16:30 | |
| 0.0 | 536 | Monday, May 22, 2000 | 2:00 | 22:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 22:00 | | 22:00 | Relaying line, setting up booster |
| 0.0 | 537 | Tuesday, May 23, 2000 | 8:20 | 0:00 | 0:00 | 1:55 | 0:00 | 8:20 | 0:25 | 0:00 | 5:00 | 0:00 | 5:00 | | 5:00 | |
| 0.0 | 538 | Wednesday, May 24, 2000 | 11:05 | 0:00 | 0:30 | 3:45 | 0:00 | 0:00 | 1:00 | 0:00 | 7:40 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 539 | Thursday, May 25, 2000 | 0:05 | 0:00 | 0:00 | 23:55 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | Line plugged |
| 0.0 | 540 | Friday, May 26, 2000 | 0:05 | 0:00 | 0:00 | 23:55 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | Line plugged |
| 0.0 | 541 | Saturday, May 27, 2000 | 14:05 | 0:00 | 0:15 | 2:00 | 0:20 | 0:00 | 1:15 | 0:00 | 6:05 | 0:00 | | 3:00 | 3:00 | Sta 171+80 |
| 0.0 | 542 | Sunday, May 28, 2000 | 16:50 | 0:00 | 0:00 | 3:30 | 0:30 | 0:00 | 1:10 | 2:00 | 0:00 | 0:00 | 1:30 | 4:00 | 5:30 | |
| 0.0 | 543 | Monday, May 29, 2000 | 9:55 | 0:00 | 0:00 | 5:30 | 0:00 | 0:00 | 0:35 | 8:00 | 0:00 | 0:00 | | 8:00 | 8:00 | Trying to top levees |
| 0.0 | 544 | Tuesday, May 30, 2000 | 18:00 | 0:00 | 0:00 | 3:40 | 1:25 | 0:00 | 0:55 | 0:00 | 0:00 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 545 | Wednesday, May 31, 2000 | 19:30 | 0:00 | 1:15 | 1:00 | 0:20 | 0:00 | 1:25 | 0:30 | 0:00 | 0:00 | | 8:00 | 8:00 | |
| 0.0 | 546 | Thursday, June 01, 2000 | 14:10 | 0:00 | 0:00 | 1:30 | 2:20 | 0:00 | 2:00 | 3:45 | 0:15 | 0:00 | 8:00 | | 8:00 | Deleting pipe |
| 0.0 | 547 | Friday, June 02, 2000 | 17:35 | 0:00 | 0:00 | 2:15 | 1:05 | 0:00 | 2:25 | 0:40 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 548 | Saturday, June 03, 2000 | 15:30 | 0:00 | 0:00 | 0:00 | 2:35 | 0:00 | 1:50 | 1:45 | 2:20 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 549 | Sunday, June 04, 2000 | 18:15 | 0:00 | 0:10 | 2:15 | 0:45 | 0:00 | 2:20 | 0:00 | 0:15 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 550 | Monday, June 05, 2000 | 14:10 | 0:00 | 1:10 | 0:40 | 1:00 | 1:10 | 1:45 | 0:15 | 3:50 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 551 | Tuesday, June 06, 2000 | 10:35 | 2:00 | 2:30 | 0:00 | 2:55 | 0:00 | 2:30 | 0:30 | 3:00 | 0:00 | | 8:00 | 8:00 | Partial shutdown due to mud at levees |
| 0.0 | 552 | Wednesday, June 07, 2000 | 6:10 | 1:55 | 0:00 | 0:50 | 0:00 | 0:00 | 1:05 | 14:00 | 0:00 | 0:00 | 10:00 | 4:00 | 14:00 | Pipeline and mud wave issues at levee |
| 0.0 | 553 | Thursday, June 08, 2000 | 12:45 | 0:00 | 0:00 | 5:05 | 2:20 | 0:00 | 2:05 | 0:00 | 1:45 | 0:00 | 2:00 | 6:00 | 8:00 | Marsh |
| 0.0 | 554 | Friday, June 09, 2000 | 17:40 | 0:00 | 1:35 | 0:35 | 2:00 | 0:00 | 2:10 | 0:00 | 0:00 | 0:00 | 2:00 | 6:00 | 8:00 | |
| 0.0 | 555 | Saturday, June 10, 2000 | 12:40 | 0:00 | 4:40 | 0:40 | 1:40 | 0:00 | 1:50 | 2:30 | 0:00 | 0:00 | 2:00 | 6:00 | 8:00 | |