**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 556 | Sunday, June 11, 2000 | 17:10 | 0:00 | 0:00 | 0:30 | 0:00 | 4:05 | 2:00 | 0:00 | 0:15 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 557 | Monday, June 12, 2000 | 14:10 | 1:35 | 0:00 | 1:45 | 0:25 | 0:00 | 1:40 | 3:25 | 1:00 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 558 | Tuesday, June 13, 2000 | 10:10 | 0:35 | 0:00 | 0:40 | 0:00 | 0:00 | 0:00 | 0:00 | 12:35 | 0:00 | | 12:35 | 12:35 | Displacement |
| 0.0 | 559 | Wednesday, June 14, 2000 | 0:05 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 23:55 | 0:00 | | | 0:00 | Plugged line |
| 0.0 | 560 | Thursday, June 15, 2000 | 12:00 | 0:00 | 1:05 | 2:10 | 0:30 | 0:00 | 0:30 | 0:00 | 7:45 | 0:00 | | 7:00 | 7:00 | |
| 0.0 | 561 | Friday, June 16, 2000 | 12:00 | 0:00 | 0:00 | 1:05 | 1:15 | 0:00 | 1:00 | 6:50 | 1:50 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 562 | Saturday, June 17, 2000 | 14:40 | 0:00 | 1:20 | 3:20 | 2:25 | 0:00 | 0:55 | 0:00 | 1:20 | 0:00 | | 5:00 | 5:00 | |
| 0.0 | 563 | Sunday, June 18, 2000 | 14:50 | 0:00 | 0:10 | 2:30 | 0:00 | 0:00 | 1:40 | 3:50 | 1:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 564 | Monday, June 19, 2000 | 13:45 | 0:50 | 0:15 | 1:30 | 0:00 | 0:00 | 2:00 | 3:30 | 2:10 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 565 | Tuesday, June 20, 2000 | 15:50 | 0:00 | 0:15 | 2:15 | 0:00 | 0:00 | 2:10 | 1:15 | 2:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 566 | Wednesday, June 21, 2000 | 13:15 | 4:25 | 0:10 | 2:30 | 2:30 | 0:00 | 1:10 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 567 | Thursday, June 22, 2000 | 7:45 | 8:00 | 0:00 | 3:30 | 1:40 | 1:30 | 1:20 | 0:00 | 0:15 | 0:00 | | | 0:00 | |
| 0.0 | 568 | Friday, June 23, 2000 | 15:45 | 0:00 | 0:00 | 3:35 | 0:30 | 0:00 | 1:00 | 2:20 | 0:50 | 0:00 | | 2:00 | 2:00 | Sweeping |
| 0.0 | 569 | Saturday, June 24, 2000 | 12:15 | 0:00 | 2:35 | 3:55 | 1:35 | 0:00 | 0:00 | 1:00 | 2:40 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 570 | Sunday, June 25, 2000 | 6:15 | 0:00 | 1:35 | 2:05 | 1:05 | 0:00 | 0:25 | 0:00 | 12:35 | 0:00 | | | 0:00 | |
| 0.0 | 571 | Monday, June 26, 2000 | 0:00 | 0:00 | 0:00 | 23:55 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Plugged line |
| 0.0 | 572 | Tuesday, June 27, 2000 | 9:10 | 0:40 | 0:15 | 1:40 | 1:00 | 0:00 | 2:00 | 0:15 | 9:00 | 0:00 | | 3:00 | 3:00 | Plugged line |
| 0.0 | 573 | Wednesday, June 28, 2000 | 14:40 | 4:00 | 0:20 | 2:25 | 0:30 | 0:00 | 2:05 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 574 | Thursday, June 29, 2000 | 7:00 | 13:40 | 0:00 | 0:25 | 0:30 | 0:00 | 2:25 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | Broken pipeline |
| 0.0 | 575 | Friday, June 30, 2000 | 9:35 | 6:15 | 0:30 | 0:00 | 2:15 | 0:00 | 5:25 | 0:00 | 0:00 | 0:00 | | 4:00 | 4:00 | |
| 0.0 | 576 | Saturday, July 01, 2000 | 15:00 | 0:25 | 0:10 | 0:25 | 1:00 | 0:00 | 5:25 | 1:35 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 577 | Sunday, July 02, 2000 | 7:30 | 1:55 | 0:10 | 0:00 | 2:30 | 0:25 | 11:30 | 0:00 | 0:00 | 0:00 | | 6:00 | 6:00 | |
| 0.0 | 578 | Monday, July 03, 2000 | 6:30 | 0:00 | 0:00 | 16:10 | 0:25 | 0:00 | 0:55 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 579 | Tuesday, July 04, 2000 | 0:00 | 0:00 | 0:00 | 23:55 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Clearing plugged line |
| 0.0 | 580 | Wednesday, July 05, 2000 | 0:00 | 0:00 | 0:00 | 23:55 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Clearing plugged line |
| 0.0 | 581 | Thursday, July 06, 2000 | 18:10 | 0:00 | 1:05 | 0:00 | 0:00 | 0:00 | 2:05 | 0:35 | 2:05 | 0:00 | | 3:00 | 3:00 | Booster in line |
| 0.0 | 582 | Friday, July 07, 2000 | 17:05 | 0:00 | 0:45 | 3:00 | 0:00 | 0:00 | 1:35 | 0:55 | 0:40 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 583 | Saturday, July 08, 2000 | 15:05 | 2:40 | 0:00 | 1:55 | 0:25 | 0:00 | 2:45 | 0:00 | 1:10 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 584 | Sunday, July 09, 2000 | 12:50 | 5:40 | 0:00 | 1:55 | 0:55 | 0:00 | 2:10 | 0:30 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 585 | Monday, July 10, 2000 | 15:35 | 0:00 | 1:15 | 0:00 | 1:55 | 0:00 | 2:20 | 0:00 | 2:55 | 0:00 | 6:00 | 6:00 | 12:00 | |
| 0.0 | 586 | Tuesday, July 11, 2000 | 16:35 | 0:00 | 0:15 | 0:00 | 2:25 | 0:00 | 4:45 | 0:00 | 0:00 | 0:00 | 6:00 | 6:00 | 12:00 | |
| 0.0 | 587 | Wednesday, July 12, 2000 | 11:45 | 0:00 | 0:00 | 0:00 | 0:00 | 7:40 | 2:10 | 0:00 | 2:25 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 588 | Thursday, July 13, 2000 | 17:05 | 0:00 | 0:45 | 0:00 | 3:10 | 0:00 | 2:00 | 1:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 589 | Friday, July 14, 2000 | 13:50 | 0:00 | 2:30 | 0:00 | 0:00 | 4:40 | 2:00 | 0:00 | 1:00 | 0:00 | | 2:00 | 2:00 | Sweeping |
| 0.0 | 590 | Saturday, July 15, 2000 | 14:05 | 0:00 | 1:10 | 2:25 | 1:45 | 2:35 | 2:00 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | Sweeping |
| 1.0 | 591 | Sunday, July 16, 2000 | 8:45 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 15:15 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 1.0 | 592 | Monday, July 17, 2000 | 0:00 | 23:55 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | |
| 1.0 | 593 | Tuesday, July 18, 2000 | 2:40 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:20 | 1:00 | 20:00 | 0:00 | | | 0:00 | |
| 1.0 | 594 | Wednesday, July 19, 2000 | 16:55 | 0:00 | 0:25 | 1:10 | 1:40 | 0:00 | 1:35 | 2:00 | 0:15 | 0:00 | | | 0:00 | |
| 1.0 | 595 | Thursday, July 20, 2000 | 17:05 | 0:00 | 0:10 | 2:05 | 2:10 | 0:00 | 2:15 | 0:00 | 0:15 | 0:00 | | | 0:00 | |
| 1.0 | 596 | Friday, July 21, 2000 | 15:20 | 0:00 | 0:20 | 0:00 | 3:35 | 1:05 | 1:15 | 1:25 | 1:00 | 0:00 | | | 0:00 | |
| 1.0 | 597 | Saturday, July 22, 2000 | 15:05 | 1:00 | 0:00 | 0:00 | 3:15 | 0:00 | 1:00 | 1:15 | 2:25 | 0:00 | | | 0:00 | |
| 1.0 | 598 | Sunday, July 23, 2000 | 15:20 | 0:00 | 0:15 | 0:00 | 6:40 | 0:00 | 0:25 | 0:20 | 1:00 | 0:00 | | | 0:00 | |
| 1.0 | 599 | Monday, July 24, 2000 | 17:55 | 1:30 | 0:00 | 0:40 | 3:05 | 0:00 | 0:00 | 0:25 | 0:25 | 0:00 | | | 0:00 | |
| 1.0 | 600 | Tuesday, July 25, 2000 | 16:40 | 1:00 | 0:20 | 4:10 | 0:30 | 0:00 | 0:00 | 0:00 | 1:20 | 0:00 | | | 0:00 | |
| 1.0 | 601 | Wednesday, July 26, 2000 | 13:05 | 0:00 | 0:00 | 1:45 | 0:00 | 0:00 | 0:00 | 3:00 | 6:10 | 0:00 | | | 0:00 | |
| 1.0 | 602 | Thursday, July 27, 2000 | 15:30 | 0:00 | 0:35 | 5:25 | 0:00 | 0:00 | 0:00 | 0:20 | 2:10 | 0:00 | | | 0:00 | USACE notified of continuing levee problems |
| 1.0 | 603 | Friday, July 28, 2000 | 19:30 | 0:00 | 0:00 | 1:40 | 0:00 | 0:00 | 0:20 | 0:15 | 2:15 | 0:00 | | | 0:00 | |
| 1.0 | 604 | Saturday, July 29, 2000 | 4:40 | 0:00 | 0:00 | 2:05 | 0:30 | 0:00 | 0:15 | 0:00 | 16:30 | 0:00 | | | 0:00 | |
| 1.0 | 605 | Sunday, July 30, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Handling pipelines |
| 1.0 | 606 | Monday, July 31, 2000 | 13:35 | 0:00 | 0:10 | 3:35 | 0:20 | 0:00 | 0:00 | 1:00 | 5:20 | 0:00 | | | 0:00 | |
| 1.0 | 607 | Tuesday, August 01, 2000 | 16:35 | 0:00 | 0:10 | 0:55 | 0:00 | 0:00 | 0:00 | 5:30 | 0:50 | 0:00 | | | 0:00 | |
| 1.0 | 608 | Wednesday, August 02, 2000 | 1:00 | 20:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 3:00 | 0:00 | | | 0:00 | |
| 0.0 | 609 | Thursday, August 03, 2000 | 19:40 | 0:00 | 0:10 | 1:45 | 0:00 | 0:00 | 1:55 | 0:00 | 0:30 | 0:00 | | | 0:00 | |
| 1.0 | 610 | Friday, August 04, 2000 | 17:15 | 0:00 | 0:00 | 1:30 | 0:30 | 0:00 | 0:45 | 0:00 | 4:00 | 0:00 | | | 0:00 | |
| 1.0 | 611 | Saturday, August 05, 2000 | 15:20 | 0:00 | 3:30 | 2:10 | 0:00 | 0:00 | 1:25 | 0:00 | 1:35 | 0:00 | | | 0:00 | |
| 1.0 | 612 | Sunday, August 06, 2000 | 16:35 | 0:00 | 0:00 | 1:45 | 1:25 | 0:00 | 1:20 | 0:00 | 2:55 | 0:00 | | | 0:00 | |



*Revised: 3/3/2004 3:14 AM*

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| Already Claimed (5 - 11) | Log # | Date 100.0% | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.0 | 613 | Monday, August 07, 2000 | 15:20 | 0:00 | 0:10 | 4:15 | 0:50 | 0:00 | 1:10 | 0:00 | 2:15 | 0:00 | | | 0:00 | |
| 1.0 | 614 | Tuesday, August 08, 2000 | 8:35 | 0:00 | 0:00 | 13:15 | 0:35 | 0:00 | 0:50 | 0:45 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 615 | Wednesday, August 09, 2000 | 3:20 | 0:00 | 0:00 | 16:45 | 0:00 | 0:00 | 0:40 | 3:15 | 0:00 | 0:00 | | | 0:00 | Sweeping |
| 1.0 | 616 | Thursday, August 10, 2000 | 17:55 | 1:10 | 0:20 | 2:35 | 0:00 | 0:00 | 1:10 | 0:00 | 0:50 | 0:00 | | | 0:00 | |
| 1.0 | 617 | Friday, August 11, 2000 | 14:30 | 0:00 | 2:00 | 2:20 | 0:00 | 0:00 | 0:40 | 0:00 | 4:30 | 0:00 | | | 0:00 | |
| 1.0 | 618 | Saturday, August 12, 2000 | 12:30 | 0:00 | 0:00 | 9:45 | 0:30 | 0:00 | 0:45 | 0:30 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 619 | Sunday, August 13, 2000 | 13:55 | 0:00 | 0:00 | 1:15 | 0:00 | 0:00 | 1:05 | 4:30 | 3:15 | 0:00 | | | 0:00 | |
| 1.0 | 620 | Monday, August 14, 2000 | 16:10 | 2:30 | 0:15 | 3:30 | 0:25 | 0:00 | 0:55 | 0:00 | 0:15 | 0:00 | | | 0:00 | |
| 1.0 | 621 | Tuesday, August 15, 2000 | 14:50 | 6:00 | 0:25 | 0:25 | 1:05 | 0:00 | 1:15 | 0:00 | 0:00 | 0:00 | | | 0:00 | Sta 187, reached stockpile at dump |
| 1.0 | 622 | Wednesday, August 16, 2000 | 15:10 | 1:20 | 0:10 | 4:20 | 0:00 | 0:00 | 1:05 | 1:00 | 0:55 | 0:00 | | | 0:00 | |
| 1.0 | 623 | Thursday, August 17, 2000 | 17:20 | 3:20 | 0:00 | 1:25 | 0:35 | 0:00 | 1:20 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 624 | Friday, August 18, 2000 | 15:25 | 0:00 | 2:20 | 1:00 | 2:50 | 1:20 | 1:05 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 625 | Saturday, August 19, 2000 | 9:40 | 8:45 | 0:30 | 0:40 | 3:35 | 0:00 | 0:35 | 0:15 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 626 | Sunday, August 20, 2000 | 12:00 | 2:10 | 0:00 | 5:45 | 0:00 | 0:00 | 0:35 | 3:30 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 627 | Monday, August 21, 2000 | 14:05 | 0:00 | 0:00 | 1:10 | 0:30 | 0:00 | 0:00 | 3:00 | 5:15 | 0:00 | | | 0:00 | Sand |
| 1.0 | 628 | Tuesday, August 22, 2000 | 17:35 | 0:00 | 2:10 | 2:15 | 0:00 | 0:00 | 1:30 | 0:00 | 0:30 | 0:00 | | | 0:00 | |
| 1.0 | 629 | Wednesday, August 23, 2000 | 3:45 | 0:00 | 0:00 | 11:15 | 0:00 | 0:00 | 0:00 | 3:00 | 6:00 | 0:00 | | | 0:00 | |
| 1.0 | 630 | Thursday, August 24, 2000 | 16:30 | 0:00 | 0:00 | 1:20 | 0:00 | 0:00 | 0:40 | 1:45 | 3:45 | 0:00 | | | 0:00 | |
| 1.0 | 631 | Friday, August 25, 2000 | 17:30 | 0:10 | 0:00 | 0:25 | 0:00 | 0:00 | 0:50 | 1:50 | 3:15 | 0:00 | | | 0:00 | |
| 1.0 | 632 | Saturday, August 26, 2000 | 19:45 | 0:00 | 0:00 | 0:55 | 0:00 | 0:00 | 1:00 | 0:00 | 2:20 | 0:00 | | | 0:00 | |
| 1.0 | 633 | Sunday, August 27, 2000 | 16:55 | 1:15 | 0:50 | 1:25 | 0:50 | 0:00 | 1:50 | 0:30 | 0:25 | 0:00 | | | 0:00 | |
| 1.0 | 634 | Monday, August 28, 2000 | 13:00 | 3:00 | 1:10 | 0:00 | 0:00 | 0:00 | 0:10 | 1:45 | 4:55 | 0:00 | | | 0:00 | |
| 1.0 | 635 | Tuesday, August 29, 2000 | 8:25 | 6:50 | 0:30 | 0:00 | 0:25 | 0:00 | 1:00 | 0:00 | 6:50 | 0:00 | | | 0:00 | USACE on site, spud |
| 1.0 | 636 | Wednesday, August 30, 2000 | 19:05 | 0:00 | 0:35 | 0:35 | 0:50 | 0:00 | 1:15 | 0:15 | 1:25 | 0:00 | | | 0:00 | |
| 1.0 | 637 | Thursday, August 31, 2000 | 7:50 | 3:00 | 0:00 | 0:40 | 1:50 | 0:00 | 0:10 | 2:30 | 8:00 | 0:00 | | | 0:00 | |
| 1.0 | 638 | Friday, September 01, 2000 | 13:15 | 0:00 | 1:30 | 0:30 | 1:00 | 0:00 | 1:00 | 4:45 | 2:00 | 0:00 | | | 0:00 | |
| 1.0 | 639 | Saturday, September 02, 2000 | 16:55 | 0:00 | 1:40 | 0:00 | 0:40 | 2:00 | 1:30 | 0:45 | 0:30 | 0:00 | | | 0:00 | |
| 1.0 | 640 | Sunday, September 03, 2000 | 12:10 | 0:00 | 1:00 | 0:45 | 0:30 | 0:00 | 2:30 | 0:20 | 6:45 | 0:00 | | | 0:00 | |
| 1.0 | 641 | Monday, September 04, 2000 | 12:30 | 0:00 | 0:00 | 3:30 | 0:00 | 5:15 | 1:05 | 0:15 | 1:25 | 0:00 | | | 0:00 | |
| 2.0 | 642 | Tuesday, September 05, 2000 | 18:15 | 0:00 | 0:30 | 0:30 | 1:40 | 0:00 | 0:50 | 0:20 | 1:55 | 0:00 | | | 0:00 | Sweeping |
| 1.0 | 643 | Wednesday, September 06, 2000 | 14:40 | 0:00 | 0:10 | 1:45 | 1:30 | 3:00 | 1:05 | 0:00 | 1:50 | 0:00 | | | 0:00 | Sweeping |
| 2.0 | 644 | Thursday, September 07, 2000 | 13:10 | 0:00 | 0:00 | 9:50 | 0:00 | 0:00 | 0:30 | 0:20 | 0:10 | 0:00 | | | 0:00 | Sweeping |
| 2.0 | 645 | Friday, September 08, 2000 | 20:40 | 0:00 | 0:10 | 0:35 | 1:00 | 0:00 | 0:45 | 0:00 | 0:50 | 0:00 | | | 0:00 | Sweeping |
| 2.0 | 646 | Saturday, September 09, 2000 | 6:45 | 15:30 | 0:00 | 0:00 | 0:00 | 0:00 | 1:15 | 0:30 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 647 | Sunday, September 10, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | |
| 2.0 | 648 | Monday, September 11, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | |
| 1.0 | 649 | Tuesday, September 12, 2000 | 9:55 | 1:20 | 0:20 | 7:55 | 2:40 | 0:00 | 1:10 | 0:40 | 0:00 | 0:00 | | | 0:00 | Booster broke rod |
| 1.0 | 650 | Wednesday, September 13, 2000 | 5:50 | 4:20 | 0:35 | 0:00 | 0:40 | 0:00 | 4:25 | 8:10 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 651 | Thursday, September 14, 2000 | 2:05 | 0:00 | 1:00 | 0:00 | 1:10 | 0:00 | 1:45 | 0:00 | 18:00 | 0:00 | | | 0:00 | Cracked head on booster pump motor |
| 1.0 | 652 | Friday, September 15, 2000 | 11:00 | 2:35 | 0:00 | 0:00 | 0:40 | 0:00 | 9:45 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 653 | Saturday, September 16, 2000 | 8:45 | 4:00 | 0:00 | 0:35 | 0:25 | 8:00 | 1:40 | 0:15 | 0:20 | 0:00 | | | 0:00 | |
| 1.0 | 654 | Sunday, September 17, 2000 | 14:30 | 0:00 | 0:15 | 8:00 | 0:00 | 0:00 | 1:15 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 655 | Monday, September 18, 2000 | 16:20 | 0:00 | 0:00 | 0:00 | 0:00 | 5:10 | 0:00 | 0:00 | 2:30 | 0:00 | | | 0:00 | |
| 2.0 | 656 | Tuesday, September 19, 2000 | 15:55 | 0:00 | 0:00 | 0:00 | 0:30 | 2:00 | 1:20 | 0:00 | 4:15 | 0:00 | | | 0:00 | |
| 2.0 | 657 | Wednesday, September 20, 2000 | 8:20 | 10:35 | 0:30 | 0:00 | 1:55 | 0:00 | 1:25 | 0:00 | 1:15 | 0:00 | | | 0:00 | |
| 2.0 | 658 | Thursday, September 21, 2000 | 10:30 | 0:00 | 0:00 | 0:00 | 1:00 | 0:00 | 0:30 | 3:30 | 8:30 | 0:00 | | | 0:00 | |
| 2.0 | 659 | Friday, September 22, 2000 | 13:45 | 0:00 | 0:00 | 0:40 | 0:00 | 0:00 | 0:00 | 0:00 | 9:35 | 0:00 | | | 0:00 | Plugged line |
| 2.0 | 660 | Saturday, September 23, 2000 | 10:45 | 0:00 | 0:00 | 13:15 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 661 | Sunday, September 24, 2000 | 21:10 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:20 | 1:20 | 1:10 | 0:00 | | | 0:00 | |
| 2.0 | 662 | Monday, September 25, 2000 | 15:35 | 7:25 | 0:00 | 0:45 | 0:00 | 0:00 | 0:00 | 0:15 | 0:00 | 0:00 | | | 0:00 | Deleted 700-800 feet of pipe |
| 2.0 | 663 | Tuesday, September 26, 2000 | 23:30 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:30 | 0:00 | | | 0:00 | |
| 2.0 | 664 | Wednesday, September 27, 2000 | 22:20 | 0:00 | 0:00 | 0:00 | 1:20 | 0:00 | 0:00 | 0:00 | 0:20 | 0:00 | | | 0:00 | |
| 2.0 | 665 | Thursday, September 28, 2000 | 22:50 | 0:00 | 0:00 | 0:00 | 1:10 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 666 | Friday, September 29, 2000 | 21:05 | 0:25 | 0:10 | 0:00 | 0:25 | 0:00 | 0:55 | 0:00 | 1:00 | 0:00 | | | 0:00 | |
| 1.0 | 667 | Saturday, September 30, 2000 | 16:55 | 1:00 | 0:00 | 0:00 | 1:55 | 3:45 | 0:25 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 668 | Sunday, October 01, 2000 | 16:50 | 0:20 | 0:00 | 2:10 | 0:00 | 2:10 | 2:30 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 669 | Monday, October 02, 2000 | 13:30 | 0:00 | 0:10 | 0:00 | 1:10 | 0:00 | 7:10 | 0:15 | 1:45 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
100.0%

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 670 | Tuesday, October 03, 2000 | 3:05 | 16:00 | 2:10 | 0:00 | 0:30 | 0:00 | 2:15 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 671 | Wednesday, October 04, 2000 | 14:55 | 1:40 | 1:00 | 0:00 | 0:20 | 0:00 | 4:25 | 1:00 | 0:40 | 0:00 | | | 0:00 | |
| 2.0 | 672 | Thursday, October 05, 2000 | 0:50 | 19:00 | 0:00 | 0:00 | 0:00 | 0:00 | 4:10 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 673 | Friday, October 06, 2000 | 12:40 | 0:00 | 0:00 | 0:00 | 0:00 | 2:30 | 2:40 | 2:00 | 4:10 | 0:00 | | | 0:00 | |
| 2.0 | 674 | Saturday, October 07, 2000 | 10:50 | 0:00 | 0:00 | 10:35 | 1:20 | 0:00 | 0:00 | 0:15 | 1:00 | 0:00 | | | 0:00 | |
| 2.0 | 675 | Sunday, October 08, 2000 | 11:45 | 1:20 | 0:00 | 0:25 | 0:35 | 0:00 | 3:10 | 4:00 | 2:45 | 0:00 | | | 0:00 | |
| 2.0 | 676 | Monday, October 09, 2000 | 16:05 | 0:00 | 0:15 | 1:30 | 2:10 | 0:00 | 1:55 | 1:45 | 0:20 | 0:00 | | | 0:00 | |
| 2.0 | 677 | Tuesday, October 10, 2000 | 3:35 | 0:00 | 0:00 | 0:00 | 0:25 | 0:00 | 0:00 | 0:00 | 20:00 | 0:00 | | | 0:00 | |
| 2.0 | 678 | Wednesday, October 11, 2000 | 14:10 | 0:00 | 0:00 | 5:45 | 0:00 | 0:00 | 0:50 | 0:00 | 3:15 | 0:00 | | | 0:00 | |
| 2.0 | 679 | Thursday, October 12, 2000 | 20:40 | 0:00 | 0:00 | 0:00 | 1:45 | 0:00 | 1:20 | 0:15 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 680 | Friday, October 13, 2000 | 10:30 | 0:00 | 0:00 | 0:00 | 2:20 | 0:00 | 1:35 | 0:20 | 9:15 | 0:00 | | | 0:00 | |
| 2.0 | 681 | Saturday, October 14, 2000 | 17:50 | 0:10 | 0:00 | 0:00 | 5:15 | 0:00 | 0:30 | 0:15 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 682 | Sunday, October 15, 2000 | 15:00 | 0:00 | 2:05 | 0:00 | 4:55 | 0:00 | 1:20 | 0:40 | 0:00 | 0:00 | | | 0:00 | |
| 3.0 | 683 | Monday, October 16, 2000 | 11:30 | 0:15 | 0:10 | 0:00 | 2:05 | 0:00 | 1:45 | 0:00 | 8:15 | 0:00 | | | 0:00 | |
| 2.0 | 684 | Tuesday, October 17, 2000 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | |
| 3.0 | 685 | Wednesday, October 18, 2000 | 12:40 | 3:20 | 0:00 | 0:00 | 3:50 | 0:00 | 0:20 | 0:00 | 3:50 | 0:00 | | | 0:00 | |
| 2.0 | 686 | Thursday, October 19, 2000 | 17:35 | 0:00 | 0:00 | 0:00 | 4:00 | 0:00 | 1:15 | 0:30 | 0:40 | 0:00 | | | 0:00 | |
| 2.0 | 687 | Friday, October 20, 2000 | 16:15 | 0:00 | 0:10 | 3:35 | 0:50 | 0:00 | 2:50 | 0:00 | 0:20 | 0:00 | | | 0:00 | |
| 2.0 | 688 | Saturday, October 21, 2000 | 15:45 | 0:00 | 0:20 | 2:05 | 2:05 | 0:00 | 0:40 | 1:15 | 1:50 | 0:00 | | | 0:00 | |
| 2.0 | 689 | Sunday, October 22, 2000 | 14:35 | 0:00 | 0:45 | 0:00 | 1:00 | 0:00 | 0:00 | 4:00 | 3:40 | 0:00 | | | 0:00 | |
| 2.0 | 690 | Monday, October 23, 2000 | 18:55 | 0:00 | 0:15 | 2:05 | 2:15 | 0:00 | 0:00 | 0:00 | 0:30 | 0:00 | | | 0:00 | |
| 2.0 | 691 | Tuesday, October 24, 2000 | 12:55 | 0:00 | 2:15 | 1:40 | 1:05 | 0:00 | 2:20 | 0:00 | 3:45 | 0:00 | | | 0:00 | |
| 2.0 | 692 | Wednesday, October 25, 2000 | 13:00 | 0:00 | 1:00 | 0:30 | 0:00 | 0:00 | 9:30 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 693 | Thursday, October 26, 2000 | 19:05 | 0:00 | 0:00 | 1:40 | 1:35 | 1:20 | 0:20 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 694 | Friday, October 27, 2000 | 16:00 | 0:00 | 2:45 | 1:15 | 2:45 | 0:00 | 0:55 | 0:00 | 0:20 | 0:00 | | | 0:00 | |
| 2.0 | 695 | Saturday, October 28, 2000 | 15:55 | 0:00 | 0:15 | 0:40 | 0:50 | 0:00 | 3:20 | 0:00 | 3:00 | 0:00 | | | 0:00 | |
| 2.0 | 696 | Sunday, October 29, 2000 | 17:25 | 0:00 | 0:00 | 2:25 | 3:00 | 0:00 | 1:10 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 697 | Monday, October 30, 2000 | 13:20 | 0:00 | 0:15 | 3:15 | 0:25 | 0:00 | 6:30 | 0:00 | 0:15 | 0:00 | | | 0:00 | |
| 2.0 | 698 | Tuesday, October 31, 2000 | 12:05 | 0:00 | 0:15 | 3:45 | 0:20 | 0:00 | 4:55 | 1:10 | 1:30 | 0:00 | | | 0:00 | |
| 2.0 | 699 | Wednesday, November 01, 2000 | 15:15 | 0:00 | 0:10 | 2:20 | 1:35 | 0:00 | 0:40 | 0:00 | 4:00 | 0:00 | | | 0:00 | |
| 2.0 | 700 | Thursday, November 02, 2000 | 16:05 | 0:00 | 0:20 | 5:00 | 1:45 | 0:00 | 0:50 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 2.0 | 701 | Friday, November 03, 2000 | 10:10 | 0:00 | 0:00 | 0:50 | 1:15 | 0:00 | 0:00 | 3:15 | 8:30 | 0:00 | | | 0:00 | |
| 2.0 | 702 | Saturday, November 04, 2000 | 9:15 | 0:00 | 0:00 | 0:55 | 0:45 | 0:00 | 0:00 | 8:00 | 5:05 | 0:00 | | | 0:00 | |
| 2.0 | 703 | Sunday, November 05, 2000 | 17:15 | 1:45 | 0:25 | 1:50 | 2:05 | 0:00 | 0:00 | 0:00 | 0:40 | 0:00 | | | 0:00 | |
| 2.0 | 704 | Monday, November 06, 2000 | 12:10 | 0:25 | 0:00 | 1:25 | 3:50 | 3:50 | 1:55 | 0:00 | 0:25 | 0:00 | | | 0:00 | |
| 1.0 | 705 | Tuesday, November 07, 2000 | 10:15 | 2:00 | 0:10 | 0:00 | 0:35 | 0:45 | 0:20 | 0:00 | 9:55 | 0:00 | | | 0:00 | |
| 1.0 | 706 | Wednesday, November 08, 2000 | 11:35 | 0:00 | 0:00 | 2:45 | 5:10 | 0:00 | 2:25 | 0:00 | 2:05 | 0:00 | | | 0:00 | |
| 1.0 | 707 | Thursday, November 09, 2000 | 11:40 | 0:00 | 0:55 | 1:50 | 1:00 | 0:00 | 3:30 | 0:35 | 4:30 | 0:00 | | | 0:00 | |
| 1.0 | 708 | Friday, November 10, 2000 | 10:25 | 1:45 | 0:00 | 1:35 | 0:25 | 2:00 | 1:30 | 0:20 | 6:00 | 0:00 | | | 0:00 | |
| 1.0 | 709 | Saturday, November 11, 2000 | 6:25 | 0:20 | 0:00 | 5:45 | 2:55 | 1:00 | 1:25 | 5:30 | 0:40 | 0:00 | | | 0:00 | |
| 1.0 | 710 | Sunday, November 12, 2000 | 14:25 | 0:00 | 0:50 | 3:20 | 2:15 | 0:00 | 1:55 | 0:00 | 1:15 | 0:00 | | | 0:00 | |
| 1.0 | 711 | Monday, November 13, 2000 | 5:35 | 12:00 | 0:55 | 0:20 | 0:55 | 0:00 | 4:15 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 712 | Tuesday, November 14, 2000 | 3:20 | 0:00 | 0:00 | 2:35 | 0:00 | 0:00 | 3:05 | 0:00 | 15:00 | 0:00 | | | 0:00 | |
| 1.0 | 713 | Wednesday, November 15, 2000 | 9:05 | 0:00 | 0:45 | 5:30 | 0:50 | 1:50 | 3:00 | 2:00 | 1:00 | 0:00 | | | 0:00 | |
| 1.0 | 714 | Thursday, November 16, 2000 | 13:30 | 0:00 | 0:20 | 5:05 | 2:25 | 0:00 | 0:10 | 1:20 | 1:10 | 0:00 | | | 0:00 | |
| 1.0 | 715 | Friday, November 17, 2000 | 8:30 | 0:00 | 0:20 | 0:00 | 1:15 | 0:30 | 1:25 | 0:30 | 11:30 | 0:00 | | | 0:00 | |
| 1.0 | 716 | Saturday, November 18, 2000 | 13:25 | 0:00 | 0:10 | 0:00 | 2:10 | 0:00 | 1:25 | 6:20 | 0:30 | 0:00 | | | 0:00 | |
| 1.0 | 717 | Sunday, November 19, 2000 | 14:15 | 1:50 | 1:35 | 0:00 | 1:30 | 0:00 | 2:00 | 2:50 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 718 | Monday, November 20, 2000 | 17:00 | 0:50 | 0:00 | 2:10 | 1:20 | 0:00 | 2:40 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 719 | Tuesday, November 21, 2000 | 13:55 | 2:00 | 1:05 | 0:00 | 0:30 | 0:00 | 3:40 | 0:20 | 2:30 | 0:00 | | | 0:00 | |
| 1.0 | 720 | Wednesday, November 22, 2000 | 17:50 | 0:00 | 0:35 | 0:50 | 1:30 | 0:00 | 3:15 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 721 | Thursday, November 23, 2000 | 16:50 | 0:00 | 0:15 | 0:50 | 1:25 | 0:00 | 3:00 | 1:20 | 0:20 | 0:00 | | | 0:00 | |
| 1.0 | 722 | Friday, November 24, 2000 | 12:00 | 1:25 | 0:00 | 0:35 | 0:00 | 7:00 | 0:45 | 1:15 | 1:00 | 0:00 | | | 0:00 | |
| 1.0 | 723 | Saturday, November 25, 2000 | 13:20 | 0:00 | 0:00 | 1:15 | 1:30 | 4:35 | 2:50 | 0:30 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 724 | Sunday, November 26, 2000 | 6:30 | 0:00 | 0:00 | 1:15 | 0:50 | 0:00 | 4:00 | 0:00 | 11:25 | 0:00 | | | 0:00 | |
| 1.0 | 725 | Monday, November 27, 2000 | 17:00 | 0:00 | 0:00 | 1:15 | 1:10 | 0:00 | 3:50 | 0:00 | 0:45 | 0:00 | | | 0:00 | |
| 1.0 | 726 | Tuesday, November 28, 2000 | 13:45 | 0:00 | 0:00 | 1:10 | 0:50 | 0:00 | 4:50 | 3:25 | 0:00 | 0:00 | | | 0:00 | |



*Revised: 3/3/2004 3:14 AM*

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
| 1.0 | 727 | Wednesday, November 29, 2000 | 14:30 | 0:00 | 0:15 | 1:35 | 0:35 | 0:00 | 2:05 | 5:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 728 | Thursday, November 30, 2000 | 3:55 | 0:00 | 0:10 | 0:00 | 0:00 | 0:00 | 1:40 | 0:00 | 18:15 | 0:00 | | | 0:00 | New booster in line |
| 0.0 | 729 | Friday, December 01, 2000 | 13:15 | 0:00 | 0:25 | 0:00 | 1:00 | 0:00 | 1:40 | 1:05 | 6:35 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 730 | Saturday, December 02, 2000 | 11:15 | 0:00 | 2:25 | 1:10 | 1:05 | 0:00 | 2:15 | 0:00 | 5:50 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 731 | Sunday, December 03, 2000 | 16:05 | 0:00 | 0:00 | 1:10 | 1:30 | 0:00 | 1:00 | 4:00 | 0:15 | 0:00 | | 3:00 | 3:00 | |
| 1.0 | 732 | Monday, December 04, 2000 | 6:00 | 0:00 | 0:00 | 1:10 | 0:55 | 0:00 | 0:40 | 15:15 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 733 | Tuesday, December 05, 2000 | 0:30 | 0:00 | 0:00 | 0:45 | 0:00 | 0:00 | 0:30 | 22:15 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 734 | Wednesday, December 06, 2000 | 16:55 | 0:20 | 0:00 | 4:30 | 0:00 | 0:00 | 1:45 | 0:30 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 1.0 | 735 | Thursday, December 07, 2000 | 6:25 | 0:00 | 0:15 | 4:00 | 0:15 | 0:00 | 0:55 | 12:10 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 736 | Friday, December 08, 2000 | 7:35 | 0:00 | 0:00 | 1:15 | 0:45 | 0:00 | 0:10 | 0:00 | 14:15 | 0:00 | | | 0:00 | |
| 1.0 | 737 | Saturday, December 09, 2000 | 0:50 | 0:00 | 0:00 | 1:00 | 0:10 | 0:00 | 0:00 | 0:00 | 22:00 | 0:00 | | | 0:00 | |
| 0.0 | 738 | Sunday, December 10, 2000 | 15:30 | 0:00 | 0:25 | 3:00 | 2:00 | 0:00 | 1:05 | 0:00 | 2:00 | 0:00 | | | 0:00 | |
| 1.0 | 739 | Monday, December 11, 2000 | 4:15 | 0:00 | 0:10 | 0:00 | 1:45 | 1:30 | 0:20 | 16:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 1.0 | 740 | Tuesday, December 12, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 741 | Wednesday, December 13, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 742 | Thursday, December 14, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 743 | Friday, December 15, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 744 | Saturday, December 16, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 745 | Sunday, December 17, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 746 | Monday, December 18, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 747 | Tuesday, December 19, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 748 | Wednesday, December 20, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 749 | Thursday, December 21, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 750 | Friday, December 22, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 751 | Saturday, December 23, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 752 | Sunday, December 24, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 753 | Monday, December 25, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 754 | Tuesday, December 26, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 755 | Wednesday, December 27, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 756 | Thursday, December 28, 2000 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Dredge down, cutter head repair |
| 1.0 | 757 | Friday, December 29, 2000 | 5:55 | 4:00 | 0:00 | 1:05 | 0:00 | 0:00 | 0:35 | 12:25 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 758 | Saturday, December 30, 2000 | 11:15 | 3:30 | 1:10 | 0:55 | 3:30 | 0:00 | 1:15 | 0:25 | 2:00 | 0:00 | | | 0:00 | |
| 1.0 | 759 | Sunday, December 31, 2000 | 13:05 | 1:25 | 0:15 | 0:00 | 0:00 | 0:00 | 2:30 | 6:45 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 760 | Monday, January 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 761 | Tuesday, January 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 762 | Wednesday, January 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 763 | Thursday, January 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 764 | Friday, January 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 765 | Saturday, January 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 766 | Sunday, January 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 767 | Monday, January 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 768 | Tuesday, January 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 769 | Wednesday, January 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 770 | Thursday, January 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Repairing main pump shaft |
| 1.0 | 771 | Friday, January 12, 2001 | 2:30 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 21:30 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 772 | Saturday, January 13, 2001 | 6:45 | 0:00 | 0:00 | 0:00 | 1:35 | 0:00 | 0:15 | 15:25 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 773 | Sunday, January 14, 2001 | 5:40 | 0:00 | 0:00 | 0:00 | 0:30 | 0:00 | 0:00 | 17:50 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 774 | Monday, January 15, 2001 | 15:05 | 0:15 | 0:15 | 3:25 | 2:10 | 0:00 | 1:05 | 0:00 | 1:45 | 0:00 | | | 0:00 | |
| 0.0 | 775 | Tuesday, January 16, 2001 | 11:05 | 4:35 | 0:10 | 2:05 | 0:00 | 1:30 | 1:15 | 3:00 | 0:20 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 776 | Wednesday, January 17, 2001 | 17:15 | 2:00 | 0:10 | 2:15 | 0:55 | 0:00 | 0:30 | 0:55 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 777 | Thursday, January 18, 2001 | 13:20 | 0:00 | 0:15 | 3:00 | 2:30 | 0:00 | 0:15 | 1:10 | 3:30 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 778 | Friday, January 19, 2001 | 14:20 | 2:55 | 0:00 | 3:10 | 0:00 | 0:00 | 1:10 | 0:00 | 2:25 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 779 | Saturday, January 20, 2001 | 15:15 | 0:00 | 0:10 | 0:00 | 6:30 | 0:00 | 0:35 | 0:15 | 1:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 780 | Sunday, January 21, 2001 | 14:45 | 0:00 | 0:10 | 0:00 | 2:10 | 0:00 | 1:10 | 0:25 | 5:20 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 781 | Monday, January 22, 2001 | 13:30 | 0:00 | 0:15 | 1:05 | 0:00 | 0:00 | 0:35 | 3:10 | 5:25 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 782 | Tuesday, January 23, 2001 | 5:30 | 0:00 | 0:00 | 0:00 | 3:25 | 0:00 | 0:20 | 0:00 | 14:45 | 0:00 | | | 0:00 | |
| 0.0 | 783 | Wednesday, January 24, 2001 | 13:30 | 0:00 | 0:45 | 0:00 | 2:00 | 0:00 | 3:45 | 3:10 | 0:50 | 0:00 | | 2:00 | 2:00 | |



*Revised: 3/3/2004 3:14 AM*

Case 1:02-cv-00306-ECH Document 64-8 Filed 03/03/2004 Page 5 of 11

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 784 | Thursday, January 25, 2001 | 10:55 | 4:40 | 0:20 | 0:00 | 2:20 | 0:00 | 5:10 | 0:00 | 0:35 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 785 | Friday, January 26, 2001 | 8:50 | 1:00 | 0:30 | 0:00 | 1:55 | 0:00 | 2:20 | 0:00 | 9:25 | 0:00 | | | 0:00 | |
| 0.0 | 786 | Saturday, January 27, 2001 | 13:20 | 0:00 | 1:25 | 0:30 | 1:00 | 0:00 | 6:00 | 1:45 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 787 | Sunday, January 28, 2001 | 12:20 | 1:00 | 0:45 | 3:50 | 3:35 | 0:00 | 1:30 | 0:00 | 1:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 788 | Monday, January 29, 2001 | 12:25 | 1:20 | 0:45 | 0:00 | 3:35 | 0:00 | 2:40 | 2:45 | 0:30 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 789 | Tuesday, January 30, 2001 | 11:35 | 2:00 | 0:40 | 0:00 | 3:15 | 0:00 | 1:15 | 2:30 | 2:45 | 0:00 | | 1:00 | 1:00 | Relocating pipe |
| 0.0 | 790 | Wednesday, January 31, 2001 | 16:20 | 0:00 | 0:00 | 3:50 | 0:35 | 0:45 | 2:00 | 0:30 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 791 | Thursday, February 01, 2001 | 15:20 | 1:50 | 1:10 | 1:50 | 1:35 | 0:00 | 1:45 | 0:00 | 0:30 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 792 | Friday, February 02, 2001 | 11:50 | 0:00 | 0:10 | 0:00 | 2:10 | 0:00 | 1:00 | 0:20 | 8:30 | 0:00 | | | 0:00 | |
| 0.0 | 793 | Saturday, February 03, 2001 | 12:30 | 0:00 | 0:15 | 3:05 | 0:00 | 0:00 | 0:55 | 4:55 | 2:20 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 794 | Sunday, February 04, 2001 | 16:00 | 0:00 | 0:45 | 0:00 | 3:35 | 0:00 | 1:00 | 1:40 | 1:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 795 | Monday, February 05, 2001 | 13:15 | 0:00 | 2:30 | 3:40 | 0:00 | 0:00 | 1:40 | 0:00 | 2:55 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 796 | Tuesday, February 06, 2001 | 6:05 | 11:00 | 0:15 | 0:00 | 0:00 | 0:00 | 0:55 | 4:30 | 1:15 | 0:00 | | | 0:00 | |
| 0.0 | 797 | Wednesday, February 07, 2001 | 13:40 | 0:40 | 0:15 | 2:30 | 0:50 | 0:00 | 3:20 | 2:30 | 0:15 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 798 | Thursday, February 08, 2001 | 15:10 | 0:00 | 0:40 | 1:50 | 1:35 | 3:35 | 1:10 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 799 | Friday, February 09, 2001 | 7:45 | 0:00 | 0:00 | 0:45 | 3:15 | 3:00 | 6:25 | 2:50 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 800 | Saturday, February 10, 2001 | 8:40 | 0:00 | 1:10 | 3:00 | 0:00 | 0:00 | 2:10 | 0:00 | 9:00 | 0:00 | | | 0:00 | |
| 0.0 | 801 | Sunday, February 11, 2001 | 13:00 | 0:00 | 0:10 | 1:10 | 2:20 | 0:00 | 3:15 | 0:45 | 3:20 | 0:00 | | | 0:00 | |
| 0.0 | 802 | Monday, February 12, 2001 | 10:15 | 0:35 | 0:15 | 0:50 | 3:50 | 0:00 | 4:00 | 0:00 | 4:15 | 0:00 | | | 0:00 | Safety shutdown by USACE |
| 0.0 | 803 | Tuesday, February 13, 2001 | 16:45 | 0:00 | 0:30 | 2:20 | 3:10 | 0:00 | 0:25 | 0:00 | 0:50 | 0:00 | | | 0:00 | |
| 0.0 | 804 | Wednesday, February 14, 2001 | 7:55 | 0:45 | 0:00 | 4:45 | 1:55 | 0:00 | 2:50 | 5:00 | 0:50 | 0:00 | | | 0:00 | |
| 0.0 | 805 | Thursday, February 15, 2001 | 18:15 | 0:00 | 0:10 | 4:15 | 0:50 | 0:00 | 0:30 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 806 | Friday, February 16, 2001 | 6:25 | 0:00 | 0:15 | 0:00 | 2:50 | 1:50 | 11:50 | 0:50 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 807 | Saturday, February 17, 2001 | 5:50 | 0:00 | 0:35 | 7:00 | 0:30 | 0:00 | 10:05 | 0:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 808 | Sunday, February 18, 2001 | 5:20 | 0:00 | 0:10 | 0:00 | 0:45 | 0:00 | 10:25 | 0:00 | 7:20 | 0:00 | | | 0:00 | |
| 0.0 | 809 | Monday, February 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 810 | Tuesday, February 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 811 | Wednesday, February 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 812 | Thursday, February 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 813 | Friday, February 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 814 | Saturday, February 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 815 | Sunday, February 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | **23:55** | 0:05 | 0:00 | | | 0:00 | Lufkin gear box repairs |
| 0.0 | 816 | Monday, February 26, 2001 | 12:20 | 2:25 | 0:00 | 1:35 | 0:00 | 0:00 | 0:00 | 0:30 | 7:10 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 817 | Tuesday, February 27, 2001 | 0:00 | 0:00 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Clearing plugged line |
| 0.0 | 818 | Wednesday, February 28, 2001 | 17:15 | 0:15 | 0:20 | 0:00 | 1:15 | 0:00 | 0:10 | 0:45 | 4:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 819 | Thursday, March 01, 2001 | 18:50 | 0:45 | 0:15 | 0:00 | 1:05 | 0:00 | 1:05 | 1:30 | 0:30 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 820 | Friday, March 02, 2001 | 19:50 | 0:00 | 0:40 | 0:00 | 2:35 | 0:00 | 0:20 | 0:35 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 821 | Saturday, March 03, 2001 | 18:10 | 0:00 | 0:15 | 0:00 | 0:00 | 0:00 | 1:05 | 2:00 | 2:30 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 822 | Sunday, March 04, 2001 | 9:30 | 6:15 | 0:00 | 0:30 | 0:00 | 0:00 | 0:15 | 0:00 | 7:30 | 0:00 | | | 0:00 | |
| 0.0 | 823 | Monday, March 05, 2001 | 6:05 | 15:00 | 1:45 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 1:10 | 0:00 | | | 0:00 | |
| 0.0 | 824 | Tuesday, March 06, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Old River, submerged line |
| 0.0 | 825 | Wednesday, March 07, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Old River, submerged line |
| 0.0 | 826 | Thursday, March 08, 2001 | 6:20 | 13:30 | 1:00 | 0:00 | 3:10 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 827 | Friday, March 09, 2001 | 19:00 | 1:45 | 0:00 | 1:00 | 0:00 | 0:00 | 0:15 | 2:00 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 828 | Saturday, March 10, 2001 | 7:15 | 0:00 | 0:00 | 0:25 | 0:00 | 0:00 | 0:40 | 15:40 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 829 | Sunday, March 11, 2001 | 18:35 | 0:00 | 0:00 | 1:40 | 0:45 | 0:00 | 0:35 | 1:35 | 0:50 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 830 | Monday, March 12, 2001 | 16:20 | 0:00 | 0:15 | 3:20 | 2:05 | 0:00 | 0:00 | 0:40 | 1:20 | 0:00 | | | 0:00 | |
| 0.0 | 831 | Tuesday, March 13, 2001 | 11:35 | 11:50 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:35 | 0:00 | | | 0:00 | |
| 0.0 | 832 | Wednesday, March 14, 2001 | 18:10 | 0:00 | 1:10 | 1:50 | 0:00 | 0:00 | 1:10 | 0:00 | 1:40 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 833 | Thursday, March 15, 2001 | 11:15 | 8:00 | 0:15 | 3:55 | 0:00 | 0:00 | 0:20 | 0:00 | 0:15 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 834 | Friday, March 16, 2001 | 17:40 | 0:00 | 0:00 | 4:15 | 0:00 | 0:00 | 1:05 | 0:00 | 1:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 835 | Saturday, March 17, 2001 | 16:45 | 0:00 | 0:50 | 3:35 | 0:00 | 0:00 | 1:05 | 0:20 | 1:25 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 836 | Sunday, March 18, 2001 | 17:40 | 0:00 | 1:50 | 0:00 | 3:35 | 0:00 | 0:55 | 0:00 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 837 | Monday, March 19, 2001 | 17:25 | 0:00 | 1:15 | 0:00 | 1:40 | 0:00 | 0:40 | 2:30 | 0:30 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 838 | Tuesday, March 20, 2001 | 4:05 | 6:30 | 0:00 | 0:00 | 2:00 | 11:05 | 0:20 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 839 | Wednesday, March 21, 2001 | 13:45 | 4:40 | 0:45 | 2:20 | 0:20 | 0:00 | 0:55 | 1:15 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 840 | Thursday, March 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Broken spud |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 841 | Friday, March 23, 2001 | 11:10 | 0:00 | 0:30 | 0:00 | 1:25 | 0:50 | 0:55 | 0:00 | 9:10 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 842 | Saturday, March 24, 2001 | 14:55 | 2:30 | 1:30 | 1:30 | 1:35 | 0:00 | 0:00 | 1:20 | 0:40 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 843 | Sunday, March 25, 2001 | 8:05 | 7:15 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 2:00 | 6:40 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 844 | Monday, March 26, 2001 | 15:25 | 4:05 | 0:55 | 1:20 | 0:00 | 0:00 | 0:45 | 1:30 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 845 | Tuesday, March 27, 2001 | 6:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 18:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 846 | Wednesday, March 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Lufkin and EMD repair |
| 0.0 | 847 | Thursday, March 29, 2001 | 4:30 | 0:00 | 0:00 | 0:00 | 0:30 | 0:00 | 0:00 | 0:00 | 19:00 | 0:00 | | | 0:00 | Lufkin and EMD repair |
| 0.0 | 848 | Friday, March 30, 2001 | 13:00 | 8:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 3:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 849 | Saturday, March 31, 2001 | 13:55 | 8:30 | 0:25 | 0:00 | 0:30 | 0:00 | 0:00 | 0:10 | 0:30 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 850 | Sunday, April 01, 2001 | 14:05 | 8:20 | 0:40 | 0:00 | 0:30 | 0:00 | 0:00 | 0:25 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 851 | Monday, April 02, 2001 | 14:55 | 0:00 | 0:10 | 0:00 | 0:25 | 4:00 | 0:00 | 4:00 | 0:30 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 852 | Tuesday, April 03, 2001 | 4:30 | 0:00 | 0:00 | 0:00 | 0:30 | 0:00 | 0:00 | 0:00 | 19:00 | 0:00 | | | 0:00 | |
| 0.0 | 853 | Wednesday, April 04, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Relaying submerged pipeline |
| 0.0 | 854 | Thursday, April 05, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Relaying submerged pipeline |
| 0.0 | 855 | Friday, April 06, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Relaying submerged pipeline |
| 0.0 | 856 | Saturday, April 07, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Relaying submerged pipeline |
| 0.0 | 857 | Sunday, April 08, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Relaying submerged pipeline |
| 0.0 | 858 | Monday, April 09, 2001 | 0:00 | **23:55** | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | 0:00 | | | 0:00 | Relaying submerged pipeline |
| 0.0 | 859 | Tuesday, April 10, 2001 | 18:20 | 0:00 | 0:10 | 0:00 | 4:20 | 0:00 | 0:10 | 1:00 | 0:00 | 0:00 | | 3:00 | 3:00 | |
| 0.0 | 860 | Wednesday, April 11, 2001 | 11:50 | 0:00 | 0:00 | 5:50 | 1:20 | 0:00 | 4:00 | 0:00 | 1:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 861 | Thursday, April 12, 2001 | 13:40 | 0:00 | 0:25 | 2:20 | 3:50 | 0:00 | 3:45 | 0:00 | 0:00 | 0:00 | | 2:00 | 2:00 | |
| 0.0 | 862 | Friday, April 13, 2001 | 11:05 | 0:00 | 0:00 | 2:40 | 3:10 | 0:00 | 5:20 | 1:05 | 0:40 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 863 | Saturday, April 14, 2001 | 12:05 | 0:00 | 0:10 | 1:55 | 2:15 | 0:00 | 6:15 | 1:20 | 0:00 | 0:00 | | 1:00 | 1:00 | |
| 0.0 | 864 | Sunday, April 15, 2001 | 8:35 | 0:00 | 0:00 | 9:10 | 3:25 | 0:00 | 2:50 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 865 | Monday, April 16, 2001 | 4:20 | 0:00 | 0:00 | 0:00 | 1:10 | 0:00 | 2:00 | 0:00 | 16:30 | 0:00 | | | 0:00 | Last day dredge worked on project |
| 1.0 | 866 | Tuesday, April 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 867 | Wednesday, April 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 868 | Thursday, April 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 869 | Friday, April 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 870 | Saturday, April 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 871 | Sunday, April 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 872 | Monday, April 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 873 | Tuesday, April 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 874 | Wednesday, April 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 875 | Thursday, April 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 876 | Friday, April 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 877 | Saturday, April 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 878 | Sunday, April 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:05 | **23:55** | 0:00 | | | 0:00 | Dredge down, damaged cutter head |
| 1.0 | 879 | Monday, April 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 880 | Tuesday, May 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 881 | Wednesday, May 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 882 | Thursday, May 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 883 | Friday, May 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 884 | Saturday, May 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 885 | Sunday, May 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 886 | Monday, May 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 1.0 | 887 | Tuesday, May 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 888 | Wednesday, May 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 889 | Thursday, May 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 890 | Friday, May 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 891 | Saturday, May 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 892 | Sunday, May 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 893 | Monday, May 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 894 | Tuesday, May 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 895 | Wednesday, May 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 896 | Thursday, May 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 897 | Friday, May 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |



Revised: 3/3/2004 3:14 AM

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | 100.0% | From Dredge Daily Inspection Reports | | | | | | | | | | 9.61 | 32.31 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
| 0.0 | 898 | Saturday, May 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 899 | Sunday, May 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 900 | Monday, May 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 901 | Tuesday, May 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 902 | Wednesday, May 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 903 | Thursday, May 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 904 | Friday, May 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 905 | Saturday, May 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 906 | Sunday, May 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 907 | Monday, May 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 908 | Tuesday, May 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 909 | Wednesday, May 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 910 | Thursday, May 31, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 911 | Friday, June 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 912 | Saturday, June 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 913 | Sunday, June 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 914 | Monday, June 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 915 | Tuesday, June 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 916 | Wednesday, June 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 917 | Thursday, June 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 918 | Friday, June 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 919 | Saturday, June 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 920 | Sunday, June 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 921 | Monday, June 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 922 | Tuesday, June 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 923 | Wednesday, June 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 924 | Thursday, June 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 925 | Friday, June 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 926 | Saturday, June 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 927 | Sunday, June 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 928 | Monday, June 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 929 | Tuesday, June 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 930 | Wednesday, June 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 931 | Thursday, June 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 932 | Friday, June 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 933 | Saturday, June 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 934 | Sunday, June 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 935 | Monday, June 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 936 | Tuesday, June 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 937 | Wednesday, June 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 938 | Thursday, June 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 939 | Friday, June 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 940 | Saturday, June 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 941 | Sunday, July 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 942 | Monday, July 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 943 | Tuesday, July 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 944 | Wednesday, July 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 945 | Thursday, July 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 946 | Friday, July 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 947 | Saturday, July 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 948 | Sunday, July 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 949 | Monday, July 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 950 | Tuesday, July 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 951 | Wednesday, July 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 952 | Thursday, July 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 953 | Friday, July 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 954 | Saturday, July 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |



*Revised: 3/3/2004 3:14 AM*

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 955 | Sunday, July 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 956 | Monday, July 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 957 | Tuesday, July 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 958 | Wednesday, July 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 959 | Thursday, July 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 960 | Friday, July 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 961 | Saturday, July 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 962 | Sunday, July 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 963 | Monday, July 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 964 | Tuesday, July 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 965 | Wednesday, July 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 966 | Thursday, July 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 967 | Friday, July 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 968 | Saturday, July 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 969 | Sunday, July 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 970 | Monday, July 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 971 | Tuesday, July 31, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 972 | Wednesday, August 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 973 | Thursday, August 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 974 | Friday, August 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 975 | Saturday, August 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 976 | Sunday, August 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 977 | Monday, August 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 978 | Tuesday, August 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 979 | Wednesday, August 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 980 | Thursday, August 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 981 | Friday, August 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 982 | Saturday, August 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 983 | Sunday, August 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 984 | Monday, August 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 985 | Tuesday, August 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 986 | Wednesday, August 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 987 | Thursday, August 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 988 | Friday, August 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 989 | Saturday, August 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 990 | Sunday, August 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 991 | Monday, August 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 992 | Tuesday, August 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 993 | Wednesday, August 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 994 | Thursday, August 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 995 | Friday, August 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 996 | Saturday, August 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 997 | Sunday, August 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 998 | Monday, August 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 999 | Tuesday, August 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1000 | Wednesday, August 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1001 | Thursday, August 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1002 | Friday, August 31, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1003 | Saturday, September 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1004 | Sunday, September 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1005 | Monday, September 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1006 | Tuesday, September 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1007 | Wednesday, September 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1008 | Thursday, September 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1009 | Friday, September 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1010 | Saturday, September 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1011 | Sunday, September 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |



*Revised: 3/3/2004 3:14 AM*

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | From Dredge Daily Inspection Reports: Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline (9.61) | Levee Delays - Displaced Material (32.31) | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 1012 | Monday, September 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1013 | Tuesday, September 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1014 | Wednesday, September 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1015 | Thursday, September 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1016 | Friday, September 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1017 | Saturday, September 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1018 | Sunday, September 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1019 | Monday, September 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| 0.0 | 1020 | Tuesday, September 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1021 | Wednesday, September 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1022 | Thursday, September 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1023 | Friday, September 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1024 | Saturday, September 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1025 | Sunday, September 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1026 | Monday, September 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1027 | Tuesday, September 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1028 | Wednesday, September 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1029 | Thursday, September 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1030 | Friday, September 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1031 | Saturday, September 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1032 | Sunday, September 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1033 | Monday, October 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1034 | Tuesday, October 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1035 | Wednesday, October 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1036 | Thursday, October 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1037 | Friday, October 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1038 | Saturday, October 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1039 | Sunday, October 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1040 | Monday, October 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1041 | Tuesday, October 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1042 | Wednesday, October 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1043 | Thursday, October 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1044 | Friday, October 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1045 | Saturday, October 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1046 | Sunday, October 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1047 | Monday, October 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1048 | Tuesday, October 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1049 | Wednesday, October 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1050 | Thursday, October 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1051 | Friday, October 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1052 | Saturday, October 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1053 | Sunday, October 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1054 | Monday, October 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1055 | Tuesday, October 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1056 | Wednesday, October 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1057 | Thursday, October 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1058 | Friday, October 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1059 | Saturday, October 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1060 | Sunday, October 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1061 | Monday, October 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1062 | Tuesday, October 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1063 | Wednesday, October 31, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1064 | Thursday, November 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1065 | Friday, November 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1066 | Saturday, November 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1067 | Sunday, November 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1068 | Monday, November 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**
**100.0%**

| Already Claimed (5 - 11) | Log # | Date | Effective Working Time | Handling Pipe Lines | Handling Swinging Lines | Clearing Pump and Pipeline | Clearing Cutter or Suction Head | Changing Location of Plant on Job | Move Dredge Due to Traffic | Minor Operating Repairs | Misc. and Lost Time | Total | Levee Delays - Pipeline | Levee Delays - Displaced Material | Total | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | From Dredge Daily Inspection Reports | | | | | | | | | | | 9.61 | 32.31 | | |
| | 1069 | Tuesday, November 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1070 | Wednesday, November 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1071 | Thursday, November 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1072 | Friday, November 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1073 | Saturday, November 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1074 | Sunday, November 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1075 | Monday, November 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1076 | Tuesday, November 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1077 | Wednesday, November 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1078 | Thursday, November 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1079 | Friday, November 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1080 | Saturday, November 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1081 | Sunday, November 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1082 | Monday, November 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1083 | Tuesday, November 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1084 | Wednesday, November 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1085 | Thursday, November 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1086 | Friday, November 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1087 | Saturday, November 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1088 | Sunday, November 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1089 | Monday, November 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1090 | Tuesday, November 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1091 | Wednesday, November 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1092 | Thursday, November 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1093 | Friday, November 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1094 | Saturday, December 01, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1095 | Sunday, December 02, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1096 | Monday, December 03, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1097 | Tuesday, December 04, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1098 | Wednesday, December 05, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1099 | Thursday, December 06, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1100 | Friday, December 07, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1101 | Saturday, December 08, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1102 | Sunday, December 09, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1103 | Monday, December 10, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1104 | Tuesday, December 11, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1105 | Wednesday, December 12, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1106 | Thursday, December 13, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1107 | Friday, December 14, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1108 | Saturday, December 15, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1109 | Sunday, December 16, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1110 | Monday, December 17, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1111 | Tuesday, December 18, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1112 | Wednesday, December 19, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1113 | Thursday, December 20, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1114 | Friday, December 21, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1115 | Saturday, December 22, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1116 | Sunday, December 23, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1117 | Monday, December 24, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1118 | Tuesday, December 25, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1119 | Wednesday, December 26, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1120 | Thursday, December 27, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1121 | Friday, December 28, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1122 | Saturday, December 29, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1123 | Sunday, December 30, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | 1124 | Monday, December 31, 2001 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | 0:00 | | | 0:00 | |
| | | **Totals (in Days)** | **268.47** | **47.02** | **12.52** | **47.00** | **21.07** | 10.28 | **33.97** | **66.73** | **87.95** | **0:00** | **9.61** | **32.31** | **41.93** | |



Revised: 3/3/2004 3:14 AM

**Renda Marine, Inc.**
**Upper Bayou Project**
**Dredge and Levee Data from Daily Logs**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **100.0%** | | | | | | | | | | | **9.61** | **32.31** | | |
| | | | **From Dredge Daily Inspection Reports** | | | | | | | | | | | | | |
| **Already Claimed (5 - 11)** | **Log #** | **Date** | **Effective Working Time** | **Handling Pipe Lines** | **Handling Swinging Lines** | **Clearing Pump and Pipeline** | **Clearing Cutter or Suction Head** | **Changing Location of Plant on Job** | **Move Dredge Due to Traffic** | **Minor Operating Repairs** | **Misc. and Lost Time** | **Total** | **Levee Delays - Pipeline** | **Levee Delays - Displaced Material** | **Total** | **Notes** |
| | | | **595.00** | **(Total Days)** | | | | | | | | | | | | |
| **311** | | | **45.1%** | **7.9%** | **2.1%** | **7.9%** | **3.5%** | **1.7%** | **5.7%** | **11.2%** | **14.8%** | | | | | |
| | | Monday, September 13, 1999 to Monday, April 30, 2001 595.0 | 100.0% | | | | | | | | | | | | | |

| | | |
|---|---|---|
| 1999 | 1.27 | 12.32 |
| 2000 | 8.34 | 16.58 |
| 2001 | 0.00 | 3.42 |
| | **9.61** | **32.31** |



*Revised: 3/3/2004 3:14 AM*