**Upper Bayou**
**DACW64-99-C-0001**
**Based on Daily Dredging Reports Submitted by Renda Marine**

| | | | | | | | | ************** DREDGE ************** | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Gross CY | Credit CY | Cumulative CY | Week-Ending Credit CY | Wee-Ending Cuml CY | Begin Station | End Station | Remarks | Pay Estimate |
| 6-Dec-00 | 18,000 | 17,100 | 2,753,296 | | | 629+00 | 632+20 | Pumped 16.95 hr/clear pump 4.5 hr/traffic 1.75 hr | #24 |
| 7-Dec-00 | 6,500 | 6,175 | 2,759,471 | | | 632+20 | 633+30 | Pumped 6.45 hr/minor repairs 12.16 hr/clear pump 4 hr | #24 |
| 8-Dec-00 | 10,800 | 10,260 | 2,769,731 | | | 633+20 | 635+00 | Pumped 7.55 hr/replace pump seals/obstruction @ 634+90 | #24 |
| 9-Dec-00 | 3,000 | 2,850 | 2,772,581 | | | 635+00 | 635+50 | Pumped 0.83 hr/misc 22 hr/obstruction @ 635+00 | #24 |
| 10-Dec-00 | 17,100 | 16,245 | 2,788,826 | 59,185 | 2,788,826 | 635+50 | 638+35 | Pumped 15.5 hr/clear pump 3 hr/obstruction @ 637+57 | #24 |
| 11-Dec-00 | 1,500 | 1,425 | 2,790,251 | | | 638+35 | 638+60 | Pumped 4.25 hr/minor repairs 16 hr/damaged cutter gearbox | #24 |
| 12-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox | #24 |
| 13-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox | #24 |
| 14-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox | #24 |
| 15-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox | #24 |
| 16-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox | #24 |
| 17-Dec-00 | 0 | 0 | 2,790,251 | 1,425 | 2,790,251 | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox | #24 |
| 18-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/held safety meeting | #24 |
| 19-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #24 |
| 20-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #24 |
| 21-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 22-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 23-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 24-Dec-00 | 0 | 0 | 2,790,251 | 0 | 2,790,251 | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 25-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system/held safety meeting | #25 |
| 26-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 27-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 28-Dec-00 | 0 | 0 | 2,790,251 | | | 638+35 | 638+60 | Repairs 24 hr - cutter gearbox/drive system | #25 |
| 29-Dec-00 | 5,983 | 5,684 | 2,795,935 | | | 638+00 | 639+00 | Pumped 5.95 hr/minor repairs 12.45 hr/handle p/l 4 hr | #25 |
| 30-Dec-00 | 10,800 | 10,260 | 2,806,195 | | | 639+00 | 641+40 | Pumped 11.25 hr/handle p/l 3.5 hr/clear cutter 3.5 hr | #25 |
| 31-Dec-00 | 13,000 | 12,350 | 2,818,545 | 28,294 | 2,818,545 | 641+40 | 644+00 | Pumped 13.08 hr/minor repairs 6.75 hr | #25 |
| 1-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/no levee work | #25 |
| 2-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/safety meeting held | #25 |
| 3-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/no levee work | #25 |
| 4-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/no levee work | #25 |
| 5-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/no levee work | #25 |
| 6-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/no levee work | #25 |
| 7-Jan-01 | 0 | 0 | 2,818,545 | 0 | 2,818,545 | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/no levee work | #25 |
| 8-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft/safety meeting held | #25 |
| 9-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft | #25 |
| 10-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft | #25 |
| 11-Jan-01 | 0 | 0 | 2,818,545 | | | 641+40 | 644+00 | Repairs 24 hr - main pump shaft | #25 |
| 12-Jan-01 | 2,500 | 2,375 | 2,820,920 | | | 644+00 | 644+70 | Pumped 2.5 hr/minor repairs 21.5 hr/no levee work | #25 |
| 13-Jan-01 | 9,288 | 8,824 | 2,829,744 | | | 644+70 | 646+30 | Pumped 6.75 hr/misc 15.45 hr/clear cutter 1.55 hr/no levee work | #25 |
| 14-Jan-01 | 5,703 | 5,418 | 2,835,162 | 16,617 | 2,835,162 | 646+30 | 647+30 | Pumped 5.67 hr/minor repairs 17.83 hr/no levee work | #25 |
| 15-Jan-01 | 14,900 | 14,155 | 2,849,317 | | | 647+30 | 650+00 | Pumped 15.08 hr/clear pump 3.45 hr/clear cutter 2.16 hr | #25 |
| 16-Jan-01 | 10,000 | 9,500 | 2,858,817 | | | 633+00 | 638+50 | Pumped 11.08 hr/handle p/l 4.55 hr/minor repairs 3 hr | #25 |
| 17-Jan-01 | 12,075 | 11,471 | 2,870,288 | | | 638+50 | 641+20 | Pumped 17.25 hr/handle p/l 2 hr/clear pump 2.25 hr | #25 |
| 18-Jan-01 | 4,800 | 4,560 | 2,874,848 | | | 641+20 | 642+80 | Pumped 13.33 hr/clear pump 3 hr/clear cutter 2.5 hr | #25 |
| 19-Jan-01 | 4,800 | 4,560 | 2,879,408 | | | 642+80 | 644+40 | Pumped 14.33 hr/clear pump 3.16 hr/handle p/l 2.95 hr | #25 |
| 20-Jan-01 | 6,000 | 5,700 | 2,885,108 | | | 644+40 | 646+40 | Pumped 15.25 hr/clear cutter 6.5 hr | #25 |
| 21-Jan-01 | 6,000 | 5,700 | 2,890,808 | 55,646 | 2,890,808 | 646+40 | 648+40 | Pumped 14.75 hr/clear cutter 2.16 hr/misc 5.33 hr | #26 |
| 22-Jan-01 | 3,000 | 2,850 | 2,893,658 | | | 648+40 | 649+40 | Pumped 13.5 hr/minor repairs 3.16 hr/misc 5.45 hr | #26 |
| 23-Jan-01 | 1,800 | 1,710 | 2,895,368 | | | 649+40 | 650+00 | Pumped 5.5 hr/clear cutter 3.45 hr/misc 14.75 hr | #26 |
| 24-Jan-01 | 9,000 | 8,550 | 2,903,918 | | | 625+00 | 629+50 | Pumped 13.5 hr/traffic 3.75 hr/minor repairs 3.16 hr | #26 |

**Upper Bayou**
**DACW64-99-C-0001**
**Based on Daily Dredging Reports Submitted by Renda Marine**

| | | | | | | *************** DREDGE *************** | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Gross CY | Credit CY | Cumulative CY | Week-Ending Credit CY | Wee-Ending Cuml CY | Begin Station | End Station | Remarks | Pay Estimate |
| 25-Jan-01 | 5,460 | 5,187 | 2,909,105 | | | 621+80 | 625+00 | Pumped 10.95 hr/handle p/l 4.67 hr/traffic 5.16 hr | #26 |
| 26-Jan-01 | 4,800 | 4,560 | 2,913,665 | | | 618+80 | 621+80 | Pumped 8.83 hr/traffic 2.33 hr/misc 9.45 hr | #26 |
| 27-Jan-01 | 10,260 | 9,747 | 2,923,412 | | | 615+00 | 618+80 | Pumped 13.33 hr/traffic 6 hr/minor repairs 1.75 hr | #26 |
| 28-Jan-01 | 14,100 | 13,395 | 2,936,807 | 45,999 | 2,936,807 | 611+50 | 615+00 | Pumped 12.33 hr/clear pump 3.83 hr/clear cutter 3.55 hr | #26 |
| 29-Jan-01 | 10,000 | 9,500 | 2,946,307 | | | 607+50 | 611+50 | Pumped 12.45 hr/minor repairs 2.75 hr/clear cutter 3.55 hr | #26 |
| 30-Jan-01 | 5,000 | 4,750 | 2,951,057 | | | 602+00 | 607+00 | Pumped 11.55 hr/handle p/l 2 hr/clear cutter 3.25 hr | #26 |
| 31-Jan-01 | 18,300 | 17,385 | 2,968,442 | | | 636+50 | 639+50 | Pumped 16.33 hr/clear pump 3.83 hr/traffic 2 hr | #26 |
| 1-Feb-01 | 18,900 | 17,955 | 2,986,397 | | | 639+50 | 642+20 | Pumped 15.33 hr/handle p/l 1.83 hr/clear pump 1.83 hr | #26 |
| 2-Feb-01 | 10,800 | 10,260 | 2,996,657 | | | 642+20 | 644+00 | Pumped 11.83 hr/clear cutter 2.16 hr/misc 8.5 hr | #26 |
| 3-Feb-01 | 12,500 | 11,875 | 3,008,532 | | | 644+00 | 646+35 | Pumped 12.5 hr/clear cutter 3.08 hr/minor repairs 4.95 hr | #26 |
| 4-Feb-01 | 15,750 | 14,962 | 3,023,494 | 86,687 | 3,023,494 | 646+35 | 649+50 | Pumped 16 hr/clear cutter 3.55 hr/minor repairs 1.67 hr | #26 |
| 5-Feb-01 | 7,650 | 7,268 | 3,030,762 | | | 649+50 | 650+00 | Pumped 13.25 hr/handle swing lines 2.5 hr, also 629+50 to 650+00 clear pump 3.67 hr | #26 |
| 6-Feb-01 | 2,600 | 2,470 | 3,033,232 | | | 631+25 | 631+90 | Pumped 6.08 hr/handle p/l 11 hr/repairs 4.5 hr | #26 |
| 7-Feb-01 | 14,000 | 13,300 | 3,046,532 | | | 633+00 | 636+50 | Pumped 13.67 hr/clear pump 2.5 hr/traffic 3.33 hr | #26 |
| 8-Feb-01 | 7,580 | 7,201 | 3,053,733 | | | 631+90 | 633+00 | Pumped 15.16 hr/clear pump 1.83 hr/clear cutter 1.55 hr | #26 |
| 9-Feb-01 | 5,875 | 5,581 | 3,059,314 | | | 649+00 | 650+00 | Pumped 7.75 hr/clear cutter 3.25 hr/traffic 6.45 hr, also 660+00 to 660+60 change location 3 hr | #26 |
| 10-Feb-01 | 6,518 | 6,192 | 3,065,506 | | | 660+60 | 662+35 | Pumped 8.67 hr/misc 9 hr/clear pump 3 hr/traffic 2.16 hr | #26 |
| 11-Feb-01 | 7,851 | 7,458 | 3,072,964 | 49,470 | 3,072,964 | 662+35 | 666+35 | Pumped 13 hr/traffic 3.25 hr/misc 3.33 hr/clear cutter 2.33 hr | #26 |
| 12-Feb-01 | 9,000 | 8,550 | 3,081,514 | | | 666+35 | 669+35 | Pumped 10.25 hr/traffic 4 hr/clear cutter 3.83 hr | #26 |
| 13-Feb-01 | 13,600 | 12,920 | 3,094,434 | | | 669+35 | 672+75 | Pumped 16.75 hr/clear pump 2.33 hr/clear cutter 3.16 hr | #26 |
| 14-Feb-01 | 6,125 | 5,819 | 3,100,253 | | | 672+25 | 674+50 | Pump 7.95 hr/clear pump 4.75 hr/clear cutter 1.95 hr/repairs 5 hr | #26 |
| 15-Feb-01 | 16,650 | 15,818 | 3,116,071 | | | 647+50 | 678+20 | Pumped 18.25 hr/clear pump 4.25 hr | #26 |
| 16-Feb-01 | 3,000 | 2,850 | 3,118,921 | | | 678+20 | 679+20 | Pumped 6.45 hr/traffic 11.83 hr/clear cutter 2.83 hr | #26 |
| 17-Feb-01 | 0 | 0 | 3,118,921 | | | 672+50 | 673+50 | Sweeping 5.83 hr/clear pump 7 hr/traffic 10.08 hr | #26 |
| 18-Feb-01 | 2,000 | 1,900 | 3,120,821 | 47,857 | 3,120,821 | 674+00 | 676+75 | Pumped 5.33 hr/traffic 10.45 hr/misc 7.33 hr | #26 |
| 19-Feb-01 | 0 | 0 | 3,120,821 | | | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #26 |
| 20-Feb-01 | 0 | 0 | 3,120,821 | | | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #26 |
| 21-Feb-01 | 0 | 0 | 3,120,821 | | | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #26 |
| 22-Feb-01 | 0 | 0 | 3,120,821 | | | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #27 |
| 23-Feb-01 | 0 | 0 | 3,120,821 | | | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #27 |
| 24-Feb-01 | 0 | 0 | 3,120,821 | | | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #27 |
| 25-Feb-01 | 0 | 0 | 3,120,821 | 0 | 3,120,821 | N/A | N/A | Minor repairs 24 hr - Lufkin Gear Box | #27 |
| 26-Feb-01 | 5,755 | 5,467 | 3,126,288 | | | 548+10 | 549+50 | North side - pump 12.33 hr/handle p/l 2.45 hr/misc 7.16 hr | #27 |
| 27-Feb-01 | 0 | 0 | 3,126,288 | | | N/A | N/A | Misc downtime 24 hr - plugged subline | #27 |
| 28-Feb-01 | 10,000 | 9,500 | 3,135,788 | | | 547+50 | 548+20 | North side - pump 17.25 hr/clear cutter 1.25 hr/misc 4hr | #27 |
| 1-Mar-01 | 13,300 | 12,635 | 3,148,423 | | | 546+40 | 547+50 | North side - pump 18.83 hr/clear cutter 1.08 hr/minor repairs 1.5 hr | #27 |
| 2-Mar-01 | 12,300 | 11,685 | 3,160,108 | | | 545+50 | 546+40 | North side - pump 19.83 hr/clear cutter 2.55 hr | #27 |
| 3-Mar-01 | 6,850 | 6,508 | 3,166,616 | | | 545+00 | 545+50 | North side - pump 18.16 hr/minor repairs 2 hr/misc 2.5 hr | #27 |
| 4-Mar-01 | 2,760 | 2,622 | 3,169,238 | 48,417 | 3,169,238 | 544+80 | 545+00 | North side- pump 9.5 hr/handle p/l 6.25 hr/misc 7.5 hr | #27 |
| 5-Mar-01 | 0 | 0 | 3,169,238 | | | N/A | N/A | Pump 6.08 hr/handle p/l 15 hr/line hit by barge near Old River | #27 |
| 6-Mar-01 | 0 | 0 | 3,169,238 | | | N/A | N/A | Misc downtime 24 hr - working on subline | #27 |
| 7-Mar-01 | 0 | 0 | 3,169,238 | | | N/A | N/A | Misc downtime 24 hr | #27 |
| 8-Mar-01 | 3,450 | 3,278 | 3,172,516 | | | 544+55 | 544+80 | North side- pump 6.33 hr/clear cutter 3.16 hr/misc 13.5 hr | #27 |
| 9-Mar-01 | 12,000 | 11,400 | 3,183,916 | | | 543+55 | 544+55 | North side- pump 19 hr/handle p/l 1.75 hr/minor repairs 2 hr | #27 |
| 10-Mar-01 | 6,150 | 5,843 | 3,189,759 | | | 543+20 | 543+55 | North- pump 7.25 hr/minor repairs 15.67 hr | #27 |
| 11-Mar-01 | 12,960 | 12,312 | 3,202,071 | 32,833 | 3,202,071 | 542+00 | 543+20 | North- pump 18.55 hr/minor repairs 1.55 hr/clear pump 1.67 hr | #27 |
| 12-Mar-01 | 10,350 | 9,833 | 3,211,904 | | | 541+20 | 542+00 | North- pump 16.3 hr/clear pump 3.3 hr/clear cutter 2.08 hr | #27 |
| 13-Mar-01 | 5,600 | 5,320 | 3,217,224 | | | 540+80 | 541+20 | North- pump 11.55 hr/handle p/l 11.83 hr/replace 1000' subline | #27 |
| 14-Mar-01 | 8,560 | 8,132 | 3,225,356 | | | 540+00 | 540+80 | North- pump 18.16 hr/handle swing lines 1.16 hr/clear pump 1.83 hr | #27 |
| 15-Mar-01 | 10,000 | 9,500 | 3,234,856 | | | 539+00 | 540+00 | North- pump 11.25 hr/handle p/l 8 hr/clear pump 3.95 hr | #27 |

**Upper Bayou**
**DACW64-99-C-0001**
**Based on Daily Dredging Reports Submitted by Renda Marine**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | *************** DREDGE *************** | | | | |
| Date | Gross CY | Credit CY | Cumulative CY | Week-Ending Credit CY | Wee-Ending Cuml CY | Begin Station | End Station | Remarks | Pay Estimate |
| 16-Mar-01 | 13,500 | 12,825 | 3,247,681 | | | 538+15 | 539+00 | North- pump 17.67 hr/clear pump 4.25 hr | #27 |
| 17-Mar-01 | 12,500 | 11,875 | 3,259,556 | | | 537+40 | 538+15 | North- pump 16.75 hr/clear pump 3.55 hr/traffic 1.08 hr/misc 1.45 hr | #27 |
| 18-Mar-01 | 12,000 | 11,400 | 3,270,956 | 68,885 | 3,270,956 | 536+60 | 537+40 | North- pump 17.67 hr/clear cutter 3.55 hr/handle swing lines 1.83 hr | #27 |
| 19-Mar-01 | 8,000 | 7,600 | 3,278,556 | | | 536+00 | 536+60 | North- pump 17.45 hr/handle lines 1.25 hr/minor repairs 2.5 hr | #27 |
| 20-Mar-01 | 3,000 | 2,850 | 3,281,406 | | | 535+80 | 536+00 | North- pump 4.08 hr/handle line 6.5 hr/change location 11.08 hr | #27 |
| 21-Mar-01 | 4,000 | 3,800 | 3,285,206 | | | 540+00 | 544+00 | North- pump 13.75 hr/handle lines 4.67 hr | #28 |
| 22-Mar-01 | 0 | 0 | 3,285,206 | | | N/A | N/A | Misc downtime 24 hr - repair broken spud | #28 |
| 23-Mar-01 | 4,500 | 4,275 | 3,289,481 | | | 544+00 | 548+50 | North- pump 11.16 hr/misc downtime 9.16 hr - welding spud | #28 |
| 24-Mar-01 | 8,150 | 7,743 | 3,297,224 | | | 535+30 | 536+00 | North- pump 14.95 hr/handle p/l 2.5 hr/clear pump 1.5 hr | #28 |
| 25-Mar-01 | 5,500 | 5,225 | 3,302,449 | 31,493 | 3,302,449 | 535+00 | 535+30 | North- pump 8.08 hr/handle p/l 7.25 hr/misc 6.67 hr, also 538+25 to 539+25 | #28 |
| 26-Mar-01 | 4,875 | 4,631 | 3,307,080 | | | 534+00 | 538+25 | North- pump 15.45 hr/handle p/l 4.08 hr/minor repairs 1.5 hr | #28 |
| 27-Mar-01 | 2,000 | 1,900 | 3,308,980 | | | 534+85 | 535+00 | North- pump 6 hr/misc 18 hr | #28 |
| 28-Mar-01 | 0 | 0 | 3,308,980 | | | N/A | N/A | Misc downtime 24 hr - work on EMD & Lufkin Gear | #28 |
| 29-Mar-01 | 2,000 | 1,900 | 3,310,880 | | | 534+70 | 534+85 | North- pump 4.5 hr/misc downtime 19 hr | #28 |
| 30-Mar-01 | 7,000 | 6,650 | 3,317,530 | | | 534+20 | 534+70 | North- pump 13 hr/handle p/l 8 hr/fuel 2 hr/misc 1 hr | #28 |
| 31-Mar-01 | 7,150 | 6,793 | 3,324,323 | | | 533+70 | 534+20 | North- pump 13.95 hr/handle p/l 8.5 hr | #28 |
| 1-Apr-01 | 7,500 | 7,125 | 3,331,448 | 28,999 | 3,331,448 | 533+00 | 533+70 | North- pump 14.08 hr/handle p/l 8.33 hr | #28 |
| 2-Apr-01 | 2,500 | 2,375 | 3,333,823 | | | 532+00 | 533+00 | North- pump 14.95 hr/change location 4 hr/minor repairs 4 hr | #28 |
| 3-Apr-01 | 2,000 | 1,900 | 3,335,723 | | | 531+40 | 533+30 | North- pump 4.5 hr/misc downtime 19 hr | #28 |
| 4-Apr-01 | 0 | 0 | 3,335,723 | | | N/A | N/A | Misc downtime - repair subline | #28 |
| 5-Apr-01 | 0 | 0 | 3,335,723 | | | N/A | N/A | Misc downtime - repair subline | #28 |
| 6-Apr-01 | 0 | 0 | 3,335,723 | | | N/A | N/A | Misc downtime | #28 |
| 7-Apr-01 | 0 | 0 | 3,335,723 | | | N/A | N/A | Misc downtime | #28 |
| 8-Apr-01 | 0 | 0 | 3,335,723 | 4,275 | 3,335,723 | N/A | N/A | Misc downtime | #28 |
| 9-Apr-01 | 0 | 0 | 3,335,723 | | | N/A | N/A | Misc downtime - working on computer and controls | #28 |
| 10-Apr-01 | 5,300 | 5,035 | 3,340,758 | | | 660+00 | 661+90 | North- pump 18.33 hr/clear cutter 4.33 hr | #28 |
| 11-Apr-01 | 7,838 | 7,446 | 3,348,204 | | | 661+90 | 664+10 | North- pump 11.83 hr/clear pump 5.83 hr/traffic 4 hr | #28 |
| 12-Apr-01 | 7,000 | 6,650 | 3,354,854 | | | 664+10 | 666+70 | North- pump 13.67 hr/clear pump 2.33 hr/clear cutter 3.83 hr/traffic 3.75 hr | #28 |
| 13-Apr-01 | 7,500 | 7,125 | 3,361,979 | | | 666+70 | 668+70 | North- pump 11.08 hr/clear pump 2.67 hr/clear cutter 3.16 hr/traffic 5.33 hr | #28 |
| 14-Apr-01 | 8,500 | 8,075 | 3,370,054 | | | 665+70 | 670+35 | North- pump 12.08 hr/clear pump 1.95 hr/clear cutter 2.25 hr/traffic 6.25 hr, *****Hit obstructions- da | #28 |
| 15-Apr-01 | 5,070 | 4,817 | 3,374,871 | 39,148 | 3,374,871 | 670+35 | 671+65 | North- pump 8.55 hr/clear pump 9.16 hr/clear cutter 3.45 hr, **Encountered more large objects/obst | #28 |
| 16-Apr-01 | 3,230 | 3,069 | 3,377,940 | | | 671+65 | 672+50 | North- pump 4.33 hr/clear cutter 1.16 hr/traffic 2 hr/misc 16.3 hr, *****Hit mooring buoy (5' dia X 15' | #28 |
| 17-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #28 |
| 18-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #28 |
| 19-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #28 |
| 20-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #28 |
| 21-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #28 |
| 22-Apr-01 | 0 | 0 | 3,377,940 | 3,069 | 3,377,940 | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 23-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 24-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 25-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 26-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 27-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 28-Apr-01 | 0 | 0 | 3,377,940 | | | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 29-Apr-01 | 0 | 0 | 3,377,940 | 0 | 3,377,940 | N/A | N/A | Misc downtime - cutter gear box repairs - Sect 9 debris | #29 |
| 30-Apr-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 1-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 2-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 3-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 4-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |

**Upper Bayou**
**DACW64-99-C-0001**
**Based on Daily Dredging Reports Submitted by Renda Marine**

| Date | Gross CY | Credit CY | Cumulative CY | Week-Ending Credit CY | Wee-Ending Cuml CY | Begin Station | End Station | Remarks | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ************** DREDGE ************** | | | |
| 5-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 6-May-01 | 0 | 0 | 3,377,940 | 0 | 3,377,940 | | | | #29 |
| 7-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 8-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 9-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 10-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 11-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 12-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 13-May-01 | 0 | 0 | 3,377,940 | 0 | 3,377,940 | | | | #29 |
| 14-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 15-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 16-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 17-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 18-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 19-May-01 | 0 | 0 | 3,377,940 | | | | | | #29 |
| 20-May-01 | 0 | 0 | 3,377,940 | 0 | 3,377,940 | | | | #29 |
| | **3,517,485** | **3,377,940** | | **3,377,940** | | | | | |
| | | 5,484 | | | | | | | |

8

Case 1:02-cv-00306-ECH Document 64-10 Filed 03/03/2004 Page 6 of 11

**Upper Bayou**
**DACW64-99-C-00(**
**Based on Contractor Quality Control Reports Submitted by Renda Marine**

| Date | CY | Cumulative CY | Begin Station | End Station | Remarks | LF | Week-Ending LF | Cumulative LF | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| 13-Sep-99 | 1,680 | 1,680 | 97+00 | 96+69 | Start hydraulic levee placement | 31 | | 31 | #10 |
| 14-Sep-99 | 1,680 | 3,360 | 96+69 | 96+38 | | 31 | | 62 | #10 |
| 15-Sep-99 | 1,176 | 4,536 | 96+38 | 96+07 | | 31 | | 93 | #10 |
| 16-Sep-99 | 2,436 | 6,972 | 96+07 | 95+62 | | 45 | | 138 | #10 |
| 17-Sep-99 | 1,176 | 8,148 | 95+62 | 95+40 | | 22 | | 160 | #10 |
| 18-Sep-99 | 2,310 | 10,458 | 95+40 | 94+97 | | 43 | | 203 | #10 |
| 19-Sep-99 | 1,260 | 11,718 | 94+97 | 94+74 | | 23 | 226 | 226 | #10 |
| 20-Sep-99 | 2,520 | 14,238 | 94+74 | 94+27 | | 47 | | 273 | #10 |
| 21-Sep-99 | 2,800 | 17,038 | 94+27 | 93+75 | | 52 | | 325 | #11 |
| 22-Sep-99 | 2,394 | 19,432 | 93+75 | 93+31 | | 44 | | 369 | #11 |
| 23-Sep-99 | 2,394 | 21,826 | 93+31 | 92+87 | | 44 | | 413 | #11 |
| 24-Sep-99 | 2,420 | 24,246 | 92+87 | 92+42 | | 45 | | 458 | #11 |
| 25-Sep-99 | 3,256 | 27,502 | 92+42 | 91+57 | | 85 | | 543 | #11 |
| 26-Sep-99 | 0 | 27,502 | 91+57 | 91+57 | | 0 | 317 | 543 | #11 |
| 27-Sep-99 | 3,438 | 30,940 | 91+57 | 90+70 | | 87 | | 630 | #11 |
| 28-Sep-99 | 3,175 | 34,115 | 90+70 | 90+00 | | 70 | | 700 | #11 |
| 29-Sep-99 | 3,150 | 37,265 | 90+00 | 90+50 | | 0 | | 700 | #11 |
| 30-Sep-99 | 0 | 37,265 | 90+50 | 90+50 | Dredge Down | 0 | | 700 | #11 |
| 1-Oct-99 | 2,904 | 40,169 | 90+50 | 89+89 | | 11 | | 711 | #11 |
| 2-Oct-99 | 2,937 | 43,106 | 89+89 | 89+27 | | 62 | | 773 | #11 |
| 3-Oct-99 | 3,341 | 46,447 | 89+27 | 88+57 | | 70 | 300 | 843 | #11 |
| 4-Oct-99 | 3,310 | 49,757 | 88+57 | 87+87 | | 70 | | 913 | #11 |
| 5-Oct-99 | 839 | 50,596 | 87+87 | 87+70 | | 17 | | 930 | #11 |
| 6-Oct-99 | 2,331 | 52,927 | 87+70 | 87+21 | | 49 | | 979 | #11 |
| 7-Oct-99 | 4,070 | 56,997 | 87+21 | 86+35 | | 86 | | 1,065 | #11 |
| 8-Oct-99 | 1,147 | 58,144 | 86+35 | 86+11 | | 24 | | 1,089 | #11 |
| 9-Oct-99 | 699 | 58,843 | 86+11 | 85+97 | | 14 | | 1,103 | #11 |
| 10-Oct-99 | 2,331 | 61,174 | 85+97 | 85+48 | | 49 | 309 | 1,152 | #11 |
| 11-Oct-99 | 3,885 | 65,059 | 85+48 | 84+66 | | 82 | | 1,234 | #11 |
| 12-Oct-99 | 2,913 | 67,972 | 84+66 | 84+05 | | 61 | | 1,295 | #11 |
| 13-Oct-99 | 2,913 | 70,885 | 84+05 | | Add LF 48 | 48 | | 1,343 | #11 |
| 14-Oct-99 | 0 | 70,885 | | | Add LF 48 | 48 | | 1,391 | #11 |
| 15-Oct-99 | 0 | 70,885 | | | Dredge Down | 0 | | 1,391 | #11 |
| 16-Oct-99 | 0 | 70,885 | | | Dredge Down | 0 | | 1,391 | #11 |
| 17-Oct-99 | 0 | 70,885 | | | Add LF 48 | 48 | 287 | 1,439 | #11 |
| 18-Oct-99 | 0 | 70,885 | | | Add LF 48 | 48 | | 1,487 | #11 |
| 19-Oct-99 | 0 | 70,885 | | | Add LF 48 | 48 | | 1,535 | #11 |
| 20-Oct-99 | 0 | 70,885 | | | Add LF 48 | 48 | | 1,583 | #11 |
| 21-Oct-99 | 3,263 | 74,148 | 84+05 | 83+17 | | 88 | | 1,671 | #12 |
| 22-Oct-99 | 3,885 | 78,033 | 83+17 | 82+12 | | 105 | | 1,776 | #12 |
| 23-Oct-99 | 0 | 78,033 | 82+12 | 82+12 | No more CY for levee - dredge adding pipe | 0 | | 1,776 | #12 |
| 24-Oct-99 | 4,351 | 82,384 | 82+12 | 80+95 | | 117 | 454 | 1,893 | #12 |
| 25-Oct-99 | 3,441 | 85,825 | 80+95 | 80+02 | | 93 | | 1,986 | #12 |
| 26-Oct-99 | 3,206 | 89,031 | 80+02 | 79+15 | | 87 | | 2,073 | #12 |
| 27-Oct-99 | 3,204 | 92,235 | 79+15 | 78+28 | | 87 | | 2,160 | #12 |
| 28-Oct-99 | 3,088 | 95,323 | 78+28 | 76+30 | | 198 | | 2,358 | #12 |
| 29-Oct-99 | 1,235 | 96,558 | 76+30 | 75+89 | | 41 | | 2,399 | #12 |
| 30-Oct-99 | 0 | 96,558 | 75+89 | 75+89 | Dredge down with plugged line | 0 | | 2,399 | #12 |
| 31-Oct-99 | 1,646 | 98,204 | 75+89 | 75+35 | | 54 | 560 | 2,453 | #12 |
| 1-Nov-99 | 1,259 | 99,463 | 75+35 | 74+94 | | 41 | | 2,494 | #12 |
| 2-Nov-99 | 1,865 | 101,328 | 74+94 | 74+33 | | 61 | | 2,555 | #12 |
| 3-Nov-99 | 1,118 | 102,446 | 74+33 | 73+97 | | 36 | | 2,591 | #12 |
| 4-Nov-99 | 1,399 | 103,845 | 73+97 | 73+51 | | 46 | | 2,637 | #12 |
| 5-Nov-99 | 2,176 | 106,021 | 73+51 | 72+80 | | 71 | | 2,708 | #12 |
| 6-Nov-99 | 543 | 106,564 | 72+80 | 72+63 | | 17 | | 2,725 | #12 |
| 7-Nov-99 | 2,775 | 109,339 | 72+63 | 72+03 | | 60 | 332 | 2,785 | #12 |
| 8-Nov-99 | 3,885 | 113,224 | 72+03 | 71+08 | | 95 | | 2,880 | #12 |
| 9-Nov-99 | 4,171 | 117,395 | 71+08 | 70+09 | | 99 | | 2,979 | #12 |
| 10-Nov-99 | 1,332 | 118,727 | 70+09 | 69+77 | | 32 | | 3,011 | #12 |
| 11-Nov-99 | 0 | 118,727 | 69+77 | 69+77 | | 0 | | 3,011 | #12 |
| 12-Nov-99 | 1,332 | 120,059 | 69+77 | 69+44 | | 33 | | 3,044 | #12 |

Case 1:02-cv-00306-ECH Document 64-10 Filed 03/03/2004 Page 7 of 11

**Upper Bayou**
**DACW64-99-C-00(**
**Based on Contractor Quality Control Reports Submitted by Renda Marine**

| Date | CY | Cumulative CY | Begin Station | End Station | Remarks | LF | Week-Ending LF | Cumulative LF | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| 13-Nov-99 | 1,877 | 121,936 | 69+44 | 68+98 | | 46 | | 3,090 | #12 |
| 14-Nov-99 | 2,253 | 124,189 | 68+98 | 68+25 | | 73 | 378 | 3,163 | #12 |
| 15-Nov-99 | 2,628 | 126,817 | 68+25 | 67+60 | | 65 | | 3,228 | #12 |
| 16-Nov-99 | 751 | 127,568 | 67+60 | 67+40 | | 20 | | 3,248 | #12 |
| 17-Nov-99 | 1,428 | 128,996 | 67+40 | 67+05 | | 35 | | 3,283 | #12 |
| 18-Nov-99 | 2,738 | 131,734 | 67+05 | 67+05 | | 0 | | 3,283 | #12 |
| 19-Nov-99 | 0 | 131,734 | 67+05 | 67+05 | Dredge down with broken spud | 0 | | 3,283 | #12 |
| 20-Nov-99 | 0 | 131,734 | 67+05 | 67+05 | Dredge down with broken spud | 0 | | 3,283 | #12 |
| 21-Nov-99 | 2,395 | 134,129 | 67+05 | 67+74 | Back track on levee | 0 | 120 | 3,283 | #13 |
| 22-Nov-99 | 0 | 134,129 | 67+74 | 67+74 | Back track on levee | 0 | | 3,283 | #13 |
| 23-Nov-99 | n/a | 134,129 | 67+74 | 67+74 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 24-Nov-99 | n/a | 134,129 | 67+74 | 67+54 | Still back tracking | 0 | | 3,283 | #13 |
| 25-Nov-99 | n/a | 134,129 | 67+54 | 67+54 | Still back tracking | 0 | | 3,283 | #13 |
| 26-Nov-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 27-Nov-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 28-Nov-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | 0 | 3,283 | #13 |
| 29-Nov-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 30-Nov-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 1-Dec-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 2-Dec-99 | n/a | 134,129 | 67+54 | 67+54 | Dredge material no good for levee | 0 | | 3,283 | #13 |
| 3-Dec-99 | n/a | 134,129 | 67+54 | 65+68 | Dredge material no good for levee | 137 | | 3,420 | #13 |
| 4-Dec-99 | n/a | 134,129 | 65+68 | 65+68 | | 0 | | 3,420 | #13 |
| 5-Dec-99 | | 134,129 | | | | | 137 | 3,420 | #13 |
| 6-Dec-99 | | 134,129 | | | | | | 3,420 | #13 |
| 7-Dec-99 | | 134,129 | | | | | | 3,420 | #13 |
| 8-Dec-99 | | 134,129 | | | | | | 3,420 | #13 |
| 9-Dec-99 | | 134,129 | | | | | | 3,420 | #13 |
| 10-Dec-99 | | 134,129 | | | | | | 3,420 | #13 |
| 11-Dec-99 | | 134,129 | | | | | | 3,420 | #13 |
| 12-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | 0 | 3,420 | #13 |
| 13-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | | 3,420 | #13 |
| 14-Dec-99 | n/a | 134,129 | | 61+49 | Moved misplaced material | 413 | | 3,833 | #13 |
| 15-Dec-99 | n/a | 134,129 | 61+49 | 55+99 | Mechanical levee 550' @ spillbox | 50 | | 3,883 | #13 |
| 16-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | | 3,883 | #13 |
| 17-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | | 3,883 | #13 |
| 18-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | | 3,883 | #13 |
| 19-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | 463 | 3,883 | #13 |
| 20-Dec-99 | n/a | 134,129 | | | Moved misplaced material | | | 3,883 | #13 |
| 21-Dec-99 | n/a | 134,129 | | | Plugged line | | | 3,883 | #14 |
| 22-Dec-99 | n/a | 134,129 | | | Plugged line | | | 3,883 | #14 |
| 23-Dec-99 | n/a | 134,129 | 55+99 | 55+74 | Material no good | 25 | | 3,908 | #14 |
| 24-Dec-99 | n/a | 134,129 | | | Material no good | | | 3,908 | #14 |
| 25-Dec-99 | n/a | 134,129 | | | Material no good | | | 3,908 | #14 |
| 26-Dec-99 | n/a | 134,129 | 55+74 | 55+44 | | 30 | 55 | 3,938 | #14 |
| 27-Dec-99 | n/a | 134,129 | | | Moved misplaced material | 31 | | 3,969 | #14 |
| 28-Dec-99 | n/a | 134,129 | | | Moved misplaced material | 34 | | 4,003 | #14 |
| 29-Dec-99 | n/a | 134,129 | | | Moved misplaced material | 28 | | 4,031 | #14 |
| 30-Dec-99 | n/a | 134,129 | | | Moved misplaced material | 26 | | 4,057 | #14 |
| 31-Dec-99 | n/a | 134,129 | | | Moved misplaced material/Plugged line | 11 | | 4,068 | #14 |
| 1-Jan-00 | n/a | 134,129 | | | Moved misplaced material | 37 | | 4,105 | #14 |
| 2-Jan-00 | n/a | 134,129 | | | Moved misplaced material | 36 | 203 | 4,141 | #14 |
| 3-Jan-00 | n/a | 134,129 | | | Moved misplaced material | 29 | | 4,170 | #14 |
| 4-Jan-00 | n/a | 134,129 | | | Moved misplaced material | 30 | | 4,200 | #14 |
| 5-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 6-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 7-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 8-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 9-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | 59 | 4,200 | #14 |
| 10-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 11-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 12-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |

**Upper Bayou**
**DACW64-99-C-00**
**Based on Contractor Quality Control Reports Submitted by Renda Marine**

| Date | CY | Cumulative CY | Begin Station | End Station | Remarks | LF | Week-Ending LF | Cumulative LF | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| 13-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 14-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 15-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 16-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | 0 | 4,200 | #14 |
| 17-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 18-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 19-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 20-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #14 |
| 21-Jan-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #15 |
| 22-Jan-00 | n/a | 134,129 | | | Placed submerged line across channel | | | 4,200 | #15 |
| 23-Jan-00 | n/a | 134,129 | | | Not good for levee building/pumping @ Sta. 86+00 | | 0 | 4,200 | #15 |
| 24-Jan-00 | n/a | 134,129 | | | Moving mat'l/pumping @ Sta. 79+44 to fill low spot | | | 4,200 | #15 |
| 25-Jan-00 | n/a | 134,129 | | | Moving mat'l/pumping @ Sta. 79+44 to fill low spot | | | 4,200 | #15 |
| 26-Jan-00 | n/a | 134,129 | | | Moving mat'l/pumping @ Sta. 78+00 to fill low spot | | | 4,200 | #15 |
| 27-Jan-00 | n/a | 134,129 | | | Moving mat'l | | | 4,200 | #15 |
| 28-Jan-00 | n/a | 134,129 | | | Too wet to move misplaced material | | | 4,200 | #15 |
| 29-Jan-00 | n/a | 134,129 | | | Too wet to move material/pump @Sta. 77+70 | | | 4,200 | #15 |
| 30-Jan-00 | n/a | 134,129 | | | Moving mat'l/pumping @ Sta. 73+00 | | 0 | 4,200 | #15 |
| 31-Jan-00 | n/a | 134,129 | | | Moved material/stockpiled good mat'l for levee building | | | 4,200 | #15 |
| 1-Feb-00 | n/a | 134,129 | | | Equip maint & repair/clean fuel spill on dredge | | | 4,200 | #15 |
| 2-Feb-00 | n/a | 134,129 | | | Moved material/stockpiled good mat'l for levee building | | | 4,200 | #15 |
| 3-Feb-00 | n/a | 134,129 | | | Moved material/stockpiled good mat'l for levee building | | | 4,200 | #15 |
| 4-Feb-00 | n/a | 134,129 | | | Moved material/stockpiled good mat'l for levee building | | | 4,200 | #15 |
| 5-Feb-00 | n/a | 134,129 | | | Moved material/not good for levee building | | | 4,200 | #15 |
| 6-Feb-00 | n/a | 134,129 | | | Moving mat'l | | 0 | 4,200 | #15 |
| 7-Feb-00 | n/a | 134,129 | | | Moving mat'l | | | 4,200 | #15 |
| 8-Feb-00 | n/a | 134,129 | | | Moving mat'l b/t Sta. 100+00 & 97+00 | | | 4,200 | #15 |
| 9-Feb-00 | n/a | 134,129 | | | Moving mat'l b/t Sta. 100+00 & 97+00 | | | 4,200 | #15 |
| 10-Feb-00 | n/a | 134,129 | | | Moving mat'l b/t Sta. 100+00 & 97+00 | | | 4,200 | #15 |
| 11-Feb-00 | n/a | 134,129 | | | No work on levee - only worked on plugged line | | | 4,200 | #15 |
| 12-Feb-00 | n/a | 134,129 | | | Moving mat'l | | | 4,200 | #15 |
| 13-Feb-00 | n/a | 134,129 | | | Moving mat'l | | 0 | 4,200 | #15 |
| 14-Feb-00 | n/a | 134,129 | | | Pull pipe 2700' across LL | | | 4,200 | #15 |
| 15-Feb-00 | n/a | 134,129 | | | Pull pipe 2700' across LL | | | 4,200 | #15 |
| 16-Feb-00 | n/a | 134,129 | | | Work on levees @ spillway/pull pipe across LL | | | 4,200 | #15 |
| 17-Feb-00 | n/a | 134,129 | | | Pull pipe 2700' across LL | | | 4,200 | #15 |
| 18-Feb-00 | n/a | 134,129 | | | Work on levees Sta. 61+42/pull pipe 2700' across LL | | | 4,200 | #15 |
| 19-Feb-00 | n/a | 134,129 | | | Work on levees Sta. 61+42/pull pipe 2700' across LL | | | 4,200 | #15 |
| 20-Feb-00 | n/a | 134,129 | | | Moving pipe across LL | | 0 | 4,200 | #15 |
| 21-Feb-00 | n/a | 134,129 | | | Work on levees Sta. 61+42/lay pipe Sta 14 - 100 | | | 4,200 | #15 |
| 22-Feb-00 | n/a | 134,129 | | | Work on levees Sta. 61+42/dredging mud & silt | | | 4,200 | #15 |
| 23-Feb-00 | n/a | 134,129 | | | Moving mat'l/pump clay @ Sta. 71+93 | | | 4,200 | #15 |
| 24-Feb-00 | n/a | 134,129 | | | Moving pipe across LL Sta. 140+00 | | | 4,200 | #15 |
| 25-Feb-00 | n/a | 134,129 | | | Work on inside levees b/t Sta. 70+00 & 75+00 | | | 4,200 | #16 |
| 26-Feb-00 | n/a | 134,129 | | | Work on inside levees b/t Sta. 70+00 & 75+00 | | | 4,200 | #16 |
| 27-Feb-00 | n/a | 134,129 | | | Work on inside levees b/t Sta. 60+00 & 70+00 | | 0 | 4,200 | #16 |
| 28-Feb-00 | n/a | 134,129 | | | Work on inside levees Sta. 75+00/work on plugged line | | | 4,200 | #16 |
| 29-Feb-00 | n/a | 134,129 | | | Work on inside levees b/t Sta. 70+00 & 75+00 | | | 4,200 | #16 |
| 1-Mar-00 | n/a | 134,129 | | | Work on inside levees b/t Sta. 70+00 & 75+00 | | | 4,200 | #16 |
| 2-Mar-00 | n/a | 134,129 | | | Work on inside levees b/t Sta. 70+00 & 75+00 | | | 4,200 | #16 |
| 3-Mar-00 | n/a | 134,129 | | | Prepare to pump NW levee hydr construction | | | 4,200 | #16 |
| 4-Mar-00 | n/a | 134,129 | | | Dressing E levee | | | 4,200 | #16 |
| 5-Mar-00 | n/a | 134,129 | | | Dressing E levee/Prepare to pump @ Sta. 192+00 | | 0 | 4,200 | #16 |
| 6-Mar-00 | n/a | 134,129 | | | Prepare to pump NW levee hydr construction | | | 4,200 | #16 |
| 7-Mar-00 | n/a | 134,129 | | | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 8-Mar-00 | n/a | 134,129 | | | Dress slope/crown b/t 70+00 & 80+00/barrier levee @ 191+00 | | | 4,200 | #16 |
| 9-Mar-00 | n/a | 134,129 | | | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 10-Mar-00 | n/a | 134,129 | | | | | | 4,200 | #16 |
| 11-Mar-00 | n/a | 134,129 | | | Prepare NW levee for hydr const/remove pipe fm E levee | | | 4,200 | #16 |
| 12-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Start W levee constr @ 188+82/remove pipe fm E levee | | 0 | 4,200 | #16 |
| 13-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |





Case 1:02-cv-00306-ECH Document 64-10 Filed 03/03/2004 Page 8 of 11

**Upper Bayou**
**DACW64-99-C-00**
**Based on Contractor Quality Control Reports Submitted by Renda Marine**

| Date | CY | Cumulative CY | Begin Station | End Station | Remarks | LF | Week-Ending LF | Cumulative LF | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| 14-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 15-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 16-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 17-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 18-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 19-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | 0 | 4,200 | #16 |
| 20-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #16 |
| 21-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #17 |
| 22-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #17 |
| 23-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #17 |
| 24-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00/move mat'l | | | 4,200 | #17 |
| 25-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00/move mat'l | | | 4,200 | #17 |
| 26-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | 0 | 4,200 | #17 |
| 27-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Discharge at Borrow Area #2/Dress slope & relay mat'l Sta. 70 - 80 | | | 4,200 | #17 |
| 28-Mar-00 | n/a | 134,129 | 188+82 | 188+82 | Discharge p/l buckled in LL - p/l cut back to Borrow Area #2, Dress slope & relay mat'l Sta. 70-80 | | | 4,200 | #17 |
| 29-Mar-00 | n/a | 134,129 | | | Discharge at Borrow Area #2/Dress slope & relay mat'l Sta. 70-80 | | | 4,200 | #17 |
| 30-Mar-00 | | 134,129 | | | Discharge at Borrow Area #2/Dress slope & relay mat'l Sta. 70-80 | | | 4,200 | #17 |
| 31-Mar-00 | | 134,129 | | | Discharge at Borrow Area #2/Dress slope & relay mat'l Sta. 70-80 | | | 4,200 | #17 |
| 1-Apr-00 | n/a | 134,129 | | | Discharge at Borrow Area #2/Dress slope & relay mat'l Sta. 70-80 | | | 4,200 | #17 |
| 2-Apr-00 | n/a | 134,129 | | | Discharge at Borrow Area #2/Bad Weather | | 0 | 4,200 | #17 |
| 3-Apr-00 | n/a | 134,129 | 188+82 | 188+82 | Remove mat'l b/t 70+00 & 80+00/build slope & crown 70 - 75+00 | | | 4,200 | #17 |
| 4-Apr-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 80+00 | | | 4,200 | #17 |
| 5-Apr-00 | n/a | 134,129 | 188+82 | 188+82 | Dress slope/crown b/t 70+00 & 75+00 | | | 4,200 | #17 |
| 6-Apr-00 | n/a | 134,129 | 188+50 | 188+50 | Dredge down/Moving mat'l 65 - 75+00 | | | 4,200 | #17 |
| 7-Apr-00 | n/a | 134,129 | 188+50 | 188+50 | Moving discharge to 166+00/Moving mat'l 65 - 75+00 | | | 4,200 | #17 |
| 8-Apr-00 | n/a | 134,129 | 188+50 | 188+50 | Moving discharge to 166+00/building outside slope @ 125 - 165+00 | | | 4,200 | #17 |
| 9-Apr-00 | n/a | 134,129 | 188+50 | 188+50 | Moving discharge to 166+00/Moving mat'l 65 - 75+00 | | 0 | 4,200 | #17 |
| 10-Apr-00 | n/a | 134,129 | 188+50 | 188+50 | Moving discharge to 166+00 | | | 4,200 | #17 |
| 11-Apr-00 | n/a | 134,129 | 166+00 | 166+00 | Moving mat'l & dress slope 65+00 - 70+00 | | | 4,200 | #17 |
| 12-Apr-00 | n/a | 134,129 | 166+00 | 166+00 | Moving mat'l & dress slope 65+00 - 70+00 | | | 4,200 | #17 |
| 13-Apr-00 | n/a | 134,129 | 166+00 | 166+00 | Moving mat'l & dress slope 65+00 - 76+00 | | | 4,200 | #17 |
| 14-Apr-00 | n/a | 134,129 | 166+00 | 166+00 | Moving mat'l & dress slope 65+00 - 75+00 | | | 4,200 | #17 |
| 15-Apr-00 | n/a | 134,129 | 165+50 | 166+00 | Mat'l sufficient for 50' of levee/Moving mat'l to training levee - 51+00 | | | 4,200 | #17 |
| 16-Apr-00 | n/a | 134,129 | 165+50 | 165+50 | Moving mat'l on outside levee to 65+00 | | 0 | 4,200 | #17 |
| 17-Apr-00 | n/a | 134,129 | 165+00 | 166+00 | Long arm work outside 165+00-166+00 | | | 4,200 | #17 |
| 18-Apr-00 | n/a | 134,129 | 165+00 | 166+00 | Long arm work outside 165+00-166+00 | | | 4,200 | #17 |
| 19-Apr-00 | n/a | 134,129 | | | Moving mat'l & dress slope 65+00 - 75+00 | | | 4,200 | #17 |
| 20-Apr-00 | n/a | 134,129 | 166+00 | 168+00 | Moving mat'l & dress slope 65+00 - 75+00 | 200 | | 4,400 | #17 |
| 21-Apr-00 | n/a | 134,129 | | | Moving mat'l & dress slope 65+00 - 75+00 | | | 4,400 | #18 |
| 22-Apr-00 | n/a | 134,129 | | | Install Y on dump relay | 100 | | 4,500 | #18 |
| 23-Apr-00 | n/a | 134,129 | | | Moving mat'l 43+00 - 55+00/Pumping @165+60 | 100 | 400 | 4,600 | #18 |
| 24-Apr-00 | n/a | 134,129 | | | Moving mat'l & dress slope 65+00 - 75+00 | | | 4,600 | #18 |
| 25-Apr-00 | n/a | 134,129 | | | Moving mat'l 65+00 - 75+00/build north levee | 50 | | 4,650 | #18 |
| 26-Apr-00 | n/a | 134,129 | | | Moving mat'l 65+00 - 75+00/build north levee | 50 | | 4,700 | #18 |
| 27-Apr-00 | n/a | 134,129 | | | Moving mat'l @ north levee | 50 | | 4,750 | #18 |
| 28-Apr-00 | n/a | 134,129 | | | Moving mat'l & dress slope 63+00 - 65+00 | 50 | | 4,800 | #18 |
| 29-Apr-00 | n/a | 134,129 | 168+50 | 168+50 | Moving mat'l & dress slope 63+00 - 65+00 | 50 | | 4,850 | #18 |
| 30-Apr-00 | | 134,129 | | | Moving mat'l & dress slope 63+00 - 65+00 | 200 | 450 | 5,050 | #18 |
| 1-May-00 | n/a | 134,129 | 169+00 | 169+00 | Rain early - no mat'l moved | 50 | | 5,100 | #18 |
| 2-May-00 | n/a | 134,129 | 169+80 | 169+80 | Rain early - no mat'l moved | 80 | | 5,180 | #18 |
| 3-May-00 | n/a | 134,129 | 170+35 | 170+35 | Moving mat'l @ 53 - 54 & 63+50 - 71+50 | 55 | | 5,235 | #18 |
| 4-May-00 | n/a | 134,129 | | | Moved mat'l @ east levee/rain afternoon | | | 5,235 | #18 |
| 5-May-00 | n/a | 134,129 | 170+85 | 170+85 | Moved mat'l @ east levee & north levee | 50 | | 5,285 | #18 |
| 6-May-00 | n/a | 134,129 | | | Moved mat'l @ east levee & north levee | | | 5,285 | #18 |
| 7-May-00 | n/a | 134,129 | | | Moved mat'l north levee/final grade on east levee | 65 | 300 | 5,350 | #18 |
| 8-May-00 | n/a | 134,129 | | | Moved mat'l from inside levee to north levee | | | 5,350 | #18 |
| 9-May-00 | n/a | 134,129 | | | Moved mat'l from inside levee to north levee | | | 5,350 | #18 |
| 10-May-00 | n/a | 134,129 | 171+50 | 171+50 | Moved mat'l from inside levee to north levee | | | 5,350 | #18 |
| 11-May-00 | n/a | 134,129 | 172+00 | 172+00 | Moved mat'l @ NE corner | 50 | | 5,400 | #18 |
| 12-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/started levee sta 48 - 51 | | | 5,400 | #18 |
| 13-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/started levee sta 48 - 51 | 50 | | 5,450 | #18 |

Upper Bayou
DACW64-99-C-00(
Based on Contractor Quality Control Reports Submitted by Renda Marine



| Date | CY | Cumulative CY | Begin Station | End Station | Remarks | LF | Week-Ending LF | Cumulative LF | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| 14-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47+50 - 48 | | 100 | 5,450 | #18 |
| 15-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 47+50 | 50 | | 5,500 | #18 |
| 16-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 47+70 | 50 | | 5,550 | #18 |
| 17-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 45 | 50 | | 5,600 | #18 |
| 18-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 44+50 | | | 5,600 | #18 |
| 19-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 44+50 | | | 5,600 | #18 |
| 20-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 44+50 | | | 5,600 | #18 |
| 21-May-00 | n/a | 134,129 | | | Moved mat'l @ NE corner/levee sta 47 - 44+50 | | 150 | 5,600 | #18 |
| 22-May-00 | n/a | 134,129 | 44+00 | 43+00 | Moved excess mat'l from 54+50 to 42+00 | | | 5,600 | #18 |
| 23-May-00 | n/a | 134,129 | 44+00 | 42+50 | Moved excess mat'l from 54+50 to 42+00 | | | 5,600 | #18 |
| 24-May-00 | n/a | 134,129 | 44+00 | 42+50 | Moved excess mat'l from 54+50 to 42+00 | | | 5,600 | #18 |
| 25-May-00 | n/a | 134,129 | 44+00 | 42+00 | Moved excess mat'l from 54+50 to 42+00 | 200 | | 5,800 | #18 |
| 26-May-00 | n/a | 134,129 | 44+00 | 41+50 | Moved excess mat'l from 54+50 to 41+50/surveying elevations | | | 5,800 | #18 |
| 27-May-00 | n/a | 134,129 | 44+00 | 41+50 | Moved excess mat'l from 54+50 to 41+50/surveying elevations | | | 5,800 | #18 |
| 28-May-00 | n/a | 134,129 | 44+00 | 41+50 | Moved excess mat'l from 54+50 to 41+50/surveying elevations | | 200 | 5,800 | #18 |
| 29-May-00 | n/a | 134,129 | 42+00 | 42+00 | Moved excess mat'l from 56+50 to 41+00/surveying elevations, worked on hydraulic levee | | | 5,800 | #18 |
| 30-May-00 | n/a | 134,129 | 42+00 | 42+00 | Moved excess mat'l from 56+50 to 41+00/surveying elevations, worked on hydraulic levee | | | 5,800 | #18 |
| 31-May-00 | n/a | 134,129 | 41+00 | 41+00 | Moved excess mat'l from 56+50 to 41+00/surveying elevations, worked on hydraulic levee | 100 | | 5,900 | #18 |
| 1-Jun-00 | n/a | 134,129 | 41+00 | 41+00 | Moved excess mat'l from 56+50 to 41+00/surveying elevations, Worked on hydraulic levee 171+75 | | | 5,900 | #18 |
| 2-Jun-00 | n/a | 134,129 | 41+00 | 41+00 | Moved excess mat'l from 56+50 to 41+00/surveying elevations, Worked on hydraulic levee, 172+00 | | | 5,900 | #18 |
| 3-Jun-00 | n/a | 134,129 | 40+50 | 40+50 | Moved excess mat'l from 56+50 to 40+50/surveying elevations, Worked on hydraulic levee, 172+00 | | | 5,900 | #18 |
| 4-Jun-00 | n/a | 134,129 | 40+50 | 40+50 | Moved excess mat'l from 56+50 to 40+50/surveying elevations, Worked on hydraulic levee, 172+00 | | 100 | 5,900 | #18 |
| 5-Jun-00 | n/a | 134,129 | 170+00 | 170+00 | Unclogging p/l @ c/lof levee @ hydraulic levee while discharging | | | 5,900 | #18 |
| 6-Jun-00 | n/a | 134,129 | 41+00 | 40+00 | Moved excess mat'l from 56+50 to 41+00/surveying elevations | | | 5,900 | #18 |
| 7-Jun-00 | n/a | 134,129 | 40+00 | 40+00 | Moved excess mat'l from 56+50 to 40+00/surveying elevations | | | 5,900 | #18 |
| 8-Jun-00 | n/a | 134,129 | 40+00 | 40+00 | Moved excess mat'l from 56+50 to 40+00/surveying elevations | | | 5,900 | #18 |
| 9-Jun-00 | n/a | 134,129 | 39+50 | 39+50 | Moved excess mat'l from 56+50 to 39+50/surveying elevations | | | 5,900 | #18 |
| 10-Jun-00 | n/a | 134,129 | 39+50 | 39+50 | Moved excess mat'l from 56+50 to 39+50/surveying elevations | | | 5,900 | #18 |
| 11-Jun-00 | n/a | 134,129 | 39+00 | 39+00 | Moved excess mat'l from 56+50 to 39+00/surveying elevations | | 0 | 5,900 | #18 |
| 12-Jun-00 | n/a | 134,129 | 39+00 | 39+00 | Moved excess mat'l from 56+50 to 39+00/surveying elevations | | | 5,900 | #18 |
| 13-Jun-00 | n/a | 134,129 | 39+00 | 39+00 | Moved excess mat'l from 56+50 to 39+00/surveying elevations | | | 5,900 | #18 |
| 14-Jun-00 | n/a | 134,129 | 39+00 | 39+00 | Moved excess mat'l from 56+50 to 39+00/surveying elevations | | | 5,900 | #18 |
| 15-Jun-00 | n/a | 134,129 | 39+00 | 39+00 | Moved excess mat'l from 56+50 to 39+00/surveying elevations | | | 5,900 | #18 |
| 16-Jun-00 | n/a | 134,129 | 38+50 | 38+50 | Moved excess mat'l from 56+50 to 38+50/surveying elevations | | | 5,900 | #18 |
| 17-Jun-00 | n/a | 134,129 | 38+50 | 38+50 | Moved excess mat'l from 56+50 to 38+50/surveying elevations | | | 5,900 | #18 |
| 18-Jun-00 | n/a | 134,129 | 38+50 | 38+50 | Moved excess mat'l from 56+50 to 38+50/surveying elevations | | 0 | 5,900 | #18 |
| 19-Jun-00 | n/a | 134,129 | 38+00 | 38+00 | Moved excess mat'l from 56+50 to 38+00/surveying elevations | 100 | | 6,000 | #18 |
| 20-Jun-00 | n/a | 134,129 | 38+00 | 38+00 | Moved excess mat'l from 56+50 to 38+00/surveying elevations | | | 6,000 | #18 |
| 21-Jun-00 | n/a | 134,129 | 37+50 | 37+50 | Moved excess mat'l from 56+50 to 37+50/surveying elevations | | | 6,000 | #19 |
| 22-Jun-00 | n/a | 134,129 | 37+50 | 37+50 | Moved excess mat'l from 56+50 to 37+50/surveying elevations, Hydraulic levee construction, 174+00 | | | 6,000 | #19 |
| 23-Jun-00 | n/a | 134,129 | 37+50 | 37+50 | Moved excess mat'l from 56+50 to 37+50/surveying elevations, Hydraulic levee construction, 174+00 | | | 6,000 | #19 |
| 24-Jun-00 | n/a | 134,129 | 37+50 | 37+50 | Moved excess mat'l from 56+50 to 37+50/surveying elevations, Hydraulic levee construction, 174+00 | | | 6,000 | #19 |
| 25-Jun-00 | n/a | 134,129 | 37+50 | 37+50 | Moved excess mat'l from 56+50 to 37+50/surveying elevations, Hydraulic levee construction, 174+00 | | 100 | 6,000 | #19 |
| 26-Jun-00 | n/a | 134,129 | 37+00 | 37+00 | Moved excess mat'l from 56+50 to 37+00/surveying elevations | | | 6,000 | #19 |
| 27-Jun-00 | n/a | 134,129 | 37+00 | 37+00 | Moved excess mat'l from 56+50 to 37+00/surveying elevations | | | 6,000 | #19 |
| 28-Jun-00 | n/a | 134,129 | 37+00 | 37+00 | Moved excess mat'l from 56+50 to 37+00/surveying elevations, Added 2 pipes to discharge - levee moving forward | | | 6,000 | #19 |
| 29-Jun-00 | n/a | 134,129 | 37+00 | 37+00 | Dressed levee-polypipe broke @ dredge/All clay gone, at 56+50, spreading remainder of material | | | 6,000 | #19 |
| 30-Jun-00 | n/a | 134,129 | 37+00 | 37+00 | Discharging on Hydraulic levee again - moving mat'l away from discharge pipe/slope to drain @ 56+50 | | | 6,000 | #19 |
| 1-Jul-00 | n/a | 134,129 | 37+00 | 37+00 | Discharging on Hydraulic levee again - moving mat'l away from discharge pipe/slope to drain @ 56+50 | | | 6,000 | #19 |
| 2-Jul-00 | n/a | 134,129 | 37+00 | 37+00 | Discharging on Hydro levee added pipe- moving mat'l away from discharge pipe/slope to drain @ 56+50 | 100 | 100 | 6,100 | #19 |
| 3-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Grading mat'l @ NE corner/dressed slopes @ discharge | | | 6,100 | #19 |
| 4-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Grading mat'l @ NE corner/dressed slopes @ discharge | | | 6,100 | #19 |
| 5-Jul-00 | n/a | 134,129 | 58+00 | 52+00 | Grading mat'l @ NE corner/dressed slopes @ discharge | | | 6,100 | #19 |
| 6-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Grading mat'l @ NE corner/dressed slopes @ discharge | | | 6,100 | #19 |
| 7-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Discharging heavy clay - booster online - working hydro levee | | | 6,100 | #19 |
| 8-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Discharging heavy clay - booster online - working hydro levee | | | 6,100 | #19 |
| 9-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Discharging heavy clay - booster online - working hydro levee | | 0 | 6,100 | #19 |
| 10-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Worked hydro levee/grading @ 56+50 | | | 6,100 | #19 |
| 11-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Worked hydro levee/Sweeping | | | 6,100 | #19 |
| 12-Jul-00 | n/a | 134,129 | 56+50 | 56+50 | Added 2 pipes - worked & grade hydro levee | | | 6,100 | #19 |
| 13-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Added 2 pipes - worked & grade hydro levee | 422 | | 6,522 | #19 |



Revised: 3/3/2004 3:14 AM

Case 1:02-cv-00306-FCH Document 64-10 Filed 03/03/2004 Page 11 of 11

**Upper Bayou**
**DACW64-99-C-00(**
**Based on Contractor Quality Control Reports Submitted by Renda Marine**

| Date | CY | Cumulative CY | Begin Station | End Station | Remarks | LF | Week-Ending LF | Cumulative LF | Pay Estimate |
|---|---|---|---|---|---|---|---|---|---|
| 14-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee | | | 6,522 | #19 |
| 15-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee/Sweeping | | | 6,522 | #19 |
| 16-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee | | 422 | 6,522 | #19 |
| 17-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee | | | 6,522 | #19 |
| 18-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee | | | 6,522 | #19 |
| 19-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee | | | 6,522 | #19 |
| 20-Jul-00 | n/a | 134,129 | 178+22 | 178+22 | Worked & graded hydro levee | | | 6,522 | #19 |
| 21-Jul-00 | n/a | 134,129 | 179+78 | 179+78 | Worked & graded hydro levee | | | 6,522 | #20 |
| 22-Jul-00 | n/a | 134,129 | 179+78 | 179+78 | Worked & graded hydro levee | | | 6,522 | #20 |
| 23-Jul-00 | n/a | 134,129 | 179+93 | 179+93 | Worked & graded hydro levee | | 0 | 6,522 | #20 |
| 24-Jul-00 | n/a | 134,129 | 179+93 | 179+93 | Beef up potato row/worked & graded hydro levee | 15 | | 6,537 | #20 |
| 25-Jul-00 | n/a | 134,129 | 180+10 | 180+10 | Beef up potato row/worked & graded hydro levee | | | 6,537 | #20 |
| 26-Jul-00 | n/a | 134,129 | 180+10 | 180+10 | Beef up potato row/worked & graded hydro levee | 17 | | 6,554 | #20 |
| 27-Jul-00 | n/a | 134,129 | 180+33 | 180+33 | Beef up potato row/worked & graded hydro levee | | | 6,554 | #20 |
| 28-Jul-00 | n/a | 134,129 | 180+33 | 180+33 | Beef up potato row/worked & graded hydro levee | 23 | | 6,577 | #20 |
| 29-Jul-00 | n/a | 134,129 | 180+63 | 180+63 | Beef up potato row/worked & graded hydro levee | | | 6,577 | #20 |
| 30-Jul-00 | n/a | 134,129 | 180+63 | 180+63 | Beef up potato row/worked & graded hydro levee | | 55 | 6,577 | #20 |
| 31-Jul-00 | n/a | 134,129 | 180+63 | 180+63 | Beef up potato row/worked & graded hydro levee | 30 | | 6,607 | #20 |
| 1-Aug-00 | n/a | 134,129 | 181+63 | 181+63 | Beef up potato row/worked & graded hydro levee | 100 | | 6,707 | #20 |
| 2-Aug-00 | n/a | 134,129 | 181+67 | 181+67 | Beef up potato row/worked & graded hydro levee | | | 6,707 | #20 |
| 3-Aug-00 | n/a | 134,129 | 181+67 | 181+67 | Beef up potato row/worked & graded hydro levee - dredge down | | | 6,707 | #20 |
| 4-Aug-00 | n/a | 134,129 | 181+67 | 181+67 | Beef up potato row/worked & graded hydro levee | 4 | | 6,711 | #20 |
| 5-Aug-00 | n/a | 134,129 | 181+67 | 181+67 | Beef up potato row/worked & graded hydro levee - stiff clays | | | 6,711 | #20 |
| 6-Aug-00 | n/a | 134,129 | 182+00 | 182+00 | Beef up potato row/worked & graded hydro levee | 33 | 167 | 6,744 | #20 |
| 7-Aug-00 | n/a | 134,129 | 182+33 | 182+33 | Beef up potato row/worked mud wave toward inside | | | 6,744 | #20 |
| 8-Aug-00 | n/a | 134,129 | 182+33 | 182+33 | Beef up potato row/worked mud wave toward inside | | | 6,744 | #20 |
| 9-Aug-00 | n/a | 134,129 | 182+33 | 182+33 | Shaping hydro levee/blow plug from land line | 33 | | 6,777 | #20 |
| 10-Aug-00 | n/a | 134,129 | 183+93 | 183+93 | Beef up potato row/worked mud wave toward inside | | | 6,777 | #20 |
| 11-Aug-00 | n/a | 134,129 | 183+93 | 183+93 | Beef up potato row/worked mud wave toward inside | | | 6,777 | #20 |
| 12-Aug-00 | n/a | 134,129 | 183+93 | 183+93 | Beef up potato row/worked mud wave toward inside | 160 | | 6,937 | #20 |
| 13-Aug-00 | n/a | 134,129 | 185+49 | 185+49 | Beef up potato row/worked mud wave toward inside | | 193 | 6,937 | #20 |
| 14-Aug-00 | n/a | 134,129 | 185+49 | 185+49 | Beef up potato row/worked mud wave toward inside | 156 | | 7,093 | #20 |
| 15-Aug-00 | n/a | 134,129 | 186+00 | 186+00 | Added pipe @ discharge/reached clay mound previously pumped | | | 7,093 | #20 |
| 16-Aug-00 | n/a | 134,129 | 187+00 | 187+00 | Added pipe @ discharge/worked mud wave toward inside | | | 7,093 | #20 |
| 17-Aug-00 | n/a | 134,129 | 187+00 | 187+00 | Added pipe @ discharge/worked mud wave toward inside | | | 7,093 | #20 |
| 18-Aug-00 | n/a | 134,129 | 188+00 | 188+00 | Added pipe @ discharge/worked mud wave to inside | 251 | | 7,344 | #20 |
| 19-Aug-00 | n/a | 134,129 | 188+00 | 188+00 | Removed shore pipe/added longer weld line/work mat'l @ disch | | | 7,344 | #20 |
| 20-Aug-00 | n/a | 134,129 | 188+00 | 188+00 | Added pipe @ disch./ready to move pipe past mnd | | 407 | 7,344 | #20 |
| 21-Aug-00 | n/a | 134,129 | 188+50 | 188+50 | Moved clay to levee potato row | | | 7,344 | #21 |
| 22-Aug-00 | n/a | 134,129 | 188+50 | 188+50 | Moved clay from discharge/add pontoon under pipe across LL | | | 7,344 | #21 |
| 23-Aug-00 | n/a | 134,129 | 188+50 | 188+50 | Moved clay from discharge/add pontoon under pipe across LL | | | 7,344 | #21 |
| 24-Aug-00 | n/a | 134,129 | 188+50 | 188+50 | Moved clay from discharge | 50 | | 7,394 | #21 |
| 25-Aug-00 | n/a | 134,129 | 188+50 | 188+50 | Moved clay from discharge | | | 7,394 | #21 |
| 26-Aug-00 | n/a | 134,129 | 189+02 | 189+02 | Moved clay from discharge/working on welded line to replace shore pipe | | | 7,394 | #21 |
| 27-Aug-00 | n/a | 134,129 | 189+90 | 189+90 | Moved clay from discharge | 140 | 190 | 7,534 | #21 |
| 28-Aug-00 | n/a | 134,129 | 189+50 | 189+50 | Estab toe/shoulder - dress 167-189 | | | 7,534 | #21 |
| 29-Aug-00 | n/a | 134,129 | 189+50 | 189+50 | Dress 167/mudwave probs b/t 191-192+50 | | | 7,534 | #21 |
| 30-Aug-00 | n/a | 134,129 | 190+50 | 190+50 | Rough cut of levee continues | 60 | | 7,594 | #21 |
| 31-Aug-00 | n/a | 134,129 | 190+50 | 190+50 | Working levee behind discharge-mudwave issues | | | 7,594 | #21 |
| 1-Sep-00 | n/a | 134,129 | 190+50 | 190+50 | Levee grading/surveying 168-189 | | | 7,594 | #21 |
| 2-Sep-00 | n/a | 134,129 | 190+80 | 190+80 | Levee grading/surveying 168-189/clay cap over mud base | | | 7,594 | #21 |
| 3-Sep-00 | n/a | 134,129 | | | | | 60 | 7,594 | #21 |
| 4-Sep-00 | n/a | 134,129 | 191+75 | 191+75 | 75' advance in 24 hour period | | | 7,594 | #21 |
| 5-Sep-00 | n/a | 134,129 | 192+50 | 192+50 | Preparing to haul from east levee | 200 | | 7,794 | #21 |
| 6-Sep-00 | n/a | 134,129 | 193+30 | 193+30 | Began cutting haul road 40-97/roughcut levee 168-192 | | | 7,794 | #21 |
| 7-Sep-00 | n/a | 134,129 | 193+70 | 193+70 | Preparing to haul from east levee | 120 | | 7,914 | #21 |
| 8-Sep-00 | n/a | 134,129 | 193+70 | 193+70 | Continue grading levees 168-152 | | | 7,914 | #21 |
| 9-Sep-00 | n/a | 134,129 | 193+70 | 193+70 | Rain day | | | 7,914 | #21 |
| 10-Sep-00 | n/a | 134,129 | 193+70 | 193+70 | Also 36+00 to 37+00 | 100 | 420 | 8,014 | #21 |
| 11-Sep-00 | n/a | 134,129 | 193+70 | 193+70 | Mechanically building levees - 2000 cy hauled, 35+00 to 36+00 | 100 | | 8,114 | #21 |
| 12-Sep-00 | n/a | 134,129 | 193+70 | 193+70 | Mech building levees - 2300 cy hauled, 35+00 to 34+50 | 50 | | 8,164 | #21 |