11

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Source | F 4/21/2000 | Sa 4/22/2000 | Su 4/23/2000 | M 4/24/2000 | Tu 4/25/2000 | W 4/26/2000 | Th 4/27/2000 | F 4/28/2000 | Sa 4/29/2000 | Su 4/30/2000 | M 5/1/2000 | Tu 5/2/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* Indicates important notes on CQC) | | | | | | | | | | | * | | |
| 63 | Komatsu 300 Trackhoe | Nations Rent | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 31 | Cat D-6 LGP Dozer (D-413) | Renda Marine, Inc. | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 30 | Cat D-6 LGP Dozer (D-412) | Renda Marine, Inc. | 12 | 12 | 12 | | | 12 | | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | Renda Marine, Inc. | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | |
| 32 | Cat D-8 Dozer (D-402) | Renda Marine, Inc. | 12 | 12 | 12 | 12 | 12 | 12 | | 12 | 12 | 12 | 12 | 12 |
| 46 | John Deere Gator 6x6 (G-101) | Renda Marine, Inc. | | | | | | | | | | | | |
| 33 | DJB Haul Truck | Renda Marine, Inc. | | | | | | | | | | | | |
| | Cat D-3 Dozer | Nations Rent | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | Renda Marine, Inc. | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | Nations Rent | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | Renda Marine, Inc. | | | | | | | | | | | | |
| 75 | John Deere 850 LGP Dozer | Rush Equipment Center | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | Renda Marine, Inc. | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | Rush Equipment Center | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | Con-equip, Inc. | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | Con-equip, Inc. | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | Con-equip, Inc. | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | Con-equip, Inc. | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | Con-equip, Inc. | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | Renda Marine, Inc. | | | | | | | | | | | | |
| | Hyundai 450 Excavator | Reed Leasing Co. | | | | | | | | | | | | |
| 85 | Cat 950 Loader | Renda Marine, Inc. | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | Renda Marine, Inc. | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | Waukesha-Pearce Industries, Inc. | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | Waukesha-Pearce Industries, Inc. | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | Renda Marine, Inc. | | | | | | | | | | | | |
| | Komatsu D68P Dozer | Waukesha-Pearce Industries, Inc. | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | Renda Marine, Inc. | | | | | | | | | | | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | Renda Marine, Inc. | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | **Equipment Totals** | | 60 | 60 | 60 | 48 | 48 | 60 | 36 | 60 | 60 | 60 | 60 | 60 |

| ID | Personnel | | F 4/21/2000 | Sa 4/22/2000 | Su 4/23/2000 | M 4/24/2000 | Tu 4/25/2000 | W 4/26/2000 | Th 4/27/2000 | F 4/28/2000 | Sa 4/29/2000 | Su 4/30/2000 | M 5/1/2000 | Tu 5/2/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 7 | 7 |
| | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | W 5/3/2000 | Th 5/4/2000 | F 5/5/2000 | Sa 5/6/2000 | Su 5/7/2000 | M 5/8/2000 | Tu 5/9/2000 | W 5/10/2000 | Th 5/11/2000 | F 5/12/2000 | Sa 5/13/2000 | Su 5/14/2000 | M 5/15/2000 | Tu 5/16/2000 | W 5/17/2000 | Th 5/18/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **(* indicates important notes on CQC)** | | | | * | | | | | | | | * | | | | |
| 63 | Komatsu 300 Trackhoe | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 8 | 12 | 12 | 12 | 12 | 12 | 12 |
| 31 | Cat D-6 LGP Dozer (D-413) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 6 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | 12 | 12 | 12 | 12 | 12 | | | | | | 12 | 12 | 12 | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | 12 | | 2 | 2 | 2 | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | 12 | 12 | 12 | 12 | | | | | | | 12 | | |
| | Cat D-3 Dozer | | | | 12 | 12 | 12 | 12 | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | 12 | | | | | 12 | 12 | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | | | | | | | 12 | 12 | 12 | 6 |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | **Equipment Totals** | 48 | 60 | 72 | 96 | 96 | 96 | 108 | 66 | 62 | 58 | 62 | 60 | 96 | 108 | 84 | 66 |

| ID | Personnel | W 5/3/2000 | Th 5/4/2000 | F 5/5/2000 | Sa 5/6/2000 | Su 5/7/2000 | M 5/8/2000 | Tu 5/9/2000 | W 5/10/2000 | Th 5/11/2000 | F 5/12/2000 | Sa 5/13/2000 | Su 5/14/2000 | M 5/15/2000 | Tu 5/16/2000 | W 5/17/2000 | Th 5/18/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

*Renda Marine, Inc.*
*Upper Bayou Dredging Project*
*Mechanical Levees - Equipment*

| ID | Equipment | F 5/19/2000 | Sa 5/20/2000 | Su 5/21/2000 | M 5/22/2000 | Tu 5/23/2000 | W 5/24/2000 | Th 5/25/2000 | F 5/26/2000 | Sa 5/27/2000 | Su 5/28/2000 | M 5/29/2000 | Tu 5/30/2000 | W 5/31/2000 | Th 6/1/2000 | F 6/2/2000 | Sa 6/3/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 31 | Cat D-6 LGP Dozer (D-413) | 12 | 12 | 4 | 12 | 12 | | 12 | 12 | 12 | 12 | | 12 | 12 | 12 | 12 | 12 |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | 12 | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 72 | 72 | 64 | 84 | 84 | 72 | 96 | 96 | 108 | 84 | 84 | 96 | 96 | 96 | 96 | 96 |

| ID | Personnel | F 5/19/2000 | Sa 5/20/2000 | Su 5/21/2000 | M 5/22/2000 | Tu 5/23/2000 | W 5/24/2000 | Th 5/25/2000 | F 5/26/2000 | Sa 5/27/2000 | Su 5/28/2000 | M 5/29/2000 | Tu 5/30/2000 | W 5/31/2000 | Th 6/1/2000 | F 6/2/2000 | Sa 6/3/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |



Case 1:02-cv-00306-ECH Document 64-12 Filed 03/03/2004 Page 4 of 18

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Su 6/4/2000 | M 6/5/2000 | Tu 6/6/2000 | W 6/7/2000 | Th 6/8/2000 | F 6/9/2000 | Sa 6/10/2000 | Su 6/11/2000 | M 6/12/2000 | Tu 6/13/2000 | W 6/14/2000 | Th 6/15/2000 | F 6/16/2000 | Sa 6/17/2000 | Su 6/18/2000 | M 6/19/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | * | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 31 | Cat D-6 LGP Dozer (D-413) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | 12 | | | | | | | | | | | | 12 | 12 | 12 | 12 |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | 12 | 12 | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 53 | Volvo A-25C Articulated Offroad Truck | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 75 | John Deere 850 LGP Dozer | | | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | 12 | 12 | 12 | 12 |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 96 | 36 | 96 | 96 | 96 | 96 | 108 | 108 | 108 | 108 | 108 | 108 | 132 | 132 | 132 | 132 |

| ID | Personnel | Su 6/4/2000 | M 6/5/2000 | Tu 6/6/2000 | W 6/7/2000 | Th 6/8/2000 | F 6/9/2000 | Sa 6/10/2000 | Su 6/11/2000 | M 6/12/2000 | Tu 6/13/2000 | W 6/14/2000 | Th 6/15/2000 | F 6/16/2000 | Sa 6/17/2000 | Su 6/18/2000 | M 6/19/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | rain | | | | | | | | | | | | | | |

Case 1:02-cv-00306-ECH Document 64-12 Filed 03/03/2004 Page 6 of 18

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Tu 6/20/2000 | W 6/21/2000 | Th 6/22/2000 | F 6/23/2000 | Sa 6/24/2000 | Su 6/25/2000 | M 6/26/2000 | Tu 6/27/2000 | W 6/28/2000 | Th 6/29/2000 | F 6/30/2000 | Sa 7/1/2000 | Su 7/2/2000 | M 7/3/2000 | Tu 7/4/2000 | W 7/5/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 31 | Cat D-6 LGP Dozer (D-413) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | 12 | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | | | | |
| 75 | John Deere 850 LGP Dozer | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 83 | Jeep Flatbed Truck (JP-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | |
| 76 | John Deere 230 Excavator | | | | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 132 | 132 | 132 | 132 | 132 | 144 | 144 | 144 | 144 | 120 | 96 | 96 | 96 | 84 | 84 | 72 |

| ID | Personnel | Tu 6/20/2000 | W 6/21/2000 | Th 6/22/2000 | F 6/23/2000 | Sa 6/24/2000 | Su 6/25/2000 | M 6/26/2000 | Tu 6/27/2000 | W 6/28/2000 | Th 6/29/2000 | F 6/30/2000 | Sa 7/1/2000 | Su 7/2/2000 | M 7/3/2000 | Tu 7/4/2000 | W 7/5/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

Case 1:02-cv-00306-ECH Document 64-12 Filed 03/03/2004 Page 7 of 18

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Th 7/6/2000 | F 7/7/2000 | Sa 7/8/2000 | Su 7/9/2000 | M 7/10/2000 | Tu 7/11/2000 | W 7/12/2000 | Th 7/13/2000 | F 7/14/2000 | Sa 7/15/2000 | Su 7/16/2000 | M 7/17/2000 | Tu 7/18/2000 | W 7/19/2000 | Th 7/20/2000 | F 7/21/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | 12 | 12 | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | | | | | | | | | | | | | | |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 75 | John Deere 850 LGP Dozer | 12 | 12 | 12 | 12 | 12 | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 84 | 84 | 72 | 72 | 72 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |

| ID | Personnel | Th 7/6/2000 | F 7/7/2000 | Sa 7/8/2000 | Su 7/9/2000 | M 7/10/2000 | Tu 7/11/2000 | W 7/12/2000 | Th 7/13/2000 | F 7/14/2000 | Sa 7/15/2000 | Su 7/16/2000 | M 7/17/2000 | Tu 7/18/2000 | W 7/19/2000 | Th 7/20/2000 | F 7/21/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Sa 7/22/2000 | Su 7/23/2000 | M 7/24/2000 | Tu 7/25/2000 | W 7/26/2000 | Th 7/27/2000 | F 7/28/2000 | Sa 7/29/2000 | Su 7/30/2000 | M 7/31/2000 | Tu 8/1/2000 | W 8/2/2000 | Th 8/3/2000 | F 8/4/2000 | Sa 8/5/2000 | Su 8/6/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | | | | | | | | | | | | | | |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| | **Equipment Totals** | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 |

| ID | Personnel | Sa 7/22/2000 | Su 7/23/2000 | M 7/24/2000 | Tu 7/25/2000 | W 7/26/2000 | Th 7/27/2000 | F 7/28/2000 | Sa 7/29/2000 | Su 7/30/2000 | M 7/31/2000 | Tu 8/1/2000 | W 8/2/2000 | Th 8/3/2000 | F 8/4/2000 | Sa 8/5/2000 | Su 8/6/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| n/a | **Plus: Supervision (Englen, M.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Renda, R.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | M 8/7/2000 | Tu 8/8/2000 | W 8/9/2000 | Th 8/10/2000 | F 8/11/2000 | Sa 8/12/2000 | Su 8/13/2000 | M 8/14/2000 | Tu 8/15/2000 | W 8/16/2000 | Th 8/17/2000 | F 8/18/2000 | Sa 8/19/2000 | Su 8/20/2000 | M 8/21/2000 | Tu 8/22/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* Indicates important notes on CQC) | | | | * | * | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | | | | | | | | | | | | | | |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | | | | | | | | | | | | | | | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 48 | 48 | 48 | 48 | 48 | 48 | 48 | 60 | 60 |

| ID | Personnel | M 8/7/2000 | Tu 8/8/2000 | W 8/9/2000 | Th 8/10/2000 | F 8/11/2000 | Sa 8/12/2000 | Su 8/13/2000 | M 8/14/2000 | Tu 8/15/2000 | W 8/16/2000 | Th 8/17/2000 | F 8/18/2000 | Sa 8/19/2000 | Su 8/20/2000 | M 8/21/2000 | Tu 8/22/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **n/a** | **Total Personnel** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** | **9** |
| **n/a** | **Less: Hydraulic Levee Personnel** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** | **3** |
| **n/a** | **Mechanical Levee Personnel** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **6** |
| **n/a** | **Plus: Supervision (Englen, M.)** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **n/a** | **Plus: Supervision (Renda, R.)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **1** |
| **n/a** | **Total Mechanical Levee Personnel** | **7** | **7** | **7** | **7** | **7** | **7** | **7** | **6** | **6** | **6** | **6** | **6** | **6** | **6** | **7** | **7** |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | W 8/23/2000 | Th 8/24/2000 | F 8/25/2000 | Sa 8/26/2000 | Su 8/27/2000 | M 8/28/2000 | Tu 8/29/2000 | W 8/30/2000 | Th 8/31/2000 | F 9/1/2000 | Sa 9/2/2000 | Su 9/3/2000 | M 9/4/2000 | Tu 9/5/2000 | W 9/6/2000 | Th 9/7/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* Indicates important notes on CQC) | | | | | | | | | * | | | * | * | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | | | | | | | | | | | | | | |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 4 | 5 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | 1 | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 12 | | 12 | 8 | 12 | 12 | 12 | 12 |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 8 | 8 | 12 | 12 | 12 | 12 |
| 78 | Linkbelt LS4300 Excavator | | | | | | | | | | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | | | | | | | | | | | | | | | | |
| 85 | Cat 950 Loader | | | | | | | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | | | | | | | | | | | | | | |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | **Equipment Totals** | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 48 | 60 | 48 | 48 | 45 | 61 | 60 | 60 | 60 |

| ID | Personnel | W 8/23/2000 | Th 8/24/2000 | F 8/25/2000 | Sa 8/26/2000 | Su 8/27/2000 | M 8/28/2000 | Tu 8/29/2000 | W 8/30/2000 | Th 8/31/2000 | F 9/1/2000 | Sa 9/2/2000 | Su 9/3/2000 | M 9/4/2000 | Tu 9/5/2000 | W 9/6/2000 | Th 9/7/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 9 | 9 | 9 | 9 | 9 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 12 | 12 |
| n/a | **Less: Hydraulic Levee Personnel** | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| n/a | **Mechanical Levee Personnel** | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 8 | 8 |
| n/a | **Plus: Supervision (Englen, M.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Plus: Supervision (Renda, R.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Total Mechanical Levee Personnel** | 7 | 7 | 7 | 7 | 7 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 9 | 9 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | F 9/8/2000 | Sa 9/9/2000 | Su 9/10/2000 | M 9/11/2000 | Tu 9/12/2000 | W 9/13/2000 | Th 9/14/2000 | F 9/15/2000 | Sa 9/16/2000 | Su 9/17/2000 | M 9/18/2000 | Tu 9/19/2000 | W 9/20/2000 | Th 9/21/2000 | F 9/22/2000 | Sa 9/23/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | * | * | * | | | | | * | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | | | | | | | | | | | 12 | 12 | 8 | 6 |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 13 | 9 | 10 | 12 | 9 | 3 | | 7 | 8 | 6 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | | 12 | 12 | 12 | 12 | 13 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 8 | 6 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | 5 | | 3 | | 4 | 2 | | 3 | 4 | 3 | | 8 | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | 12 | | 12 | 12 | 12 | 12 | | 10 | 12 | | 7 | 7 | | | 8 | |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | | | | | | | |
| 76 | John Deere 230 Excavator | 12 | | 12 | 12 | 12 | 9 | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | | | 12 | 12 | 12 | 9 | 13 | 12 | 11 | 2 | 10 | 12 | 4 | 12 | 8 | 6 |
| 79 | Bell B-25C Offroad Truck | | | 12 | 12 | 10 | 9 | 3 | 10 | 11 | 12 | 12 | 12 | 12 | 12 | 8 | 12 |
| 80 | Bell B-25C Offroad Truck | | | 12 | 12 | 12 | 9 | 13 | 9 | 10 | 12 | 12 | 12 | 12 | 12 | 8 | 6 |
| 81 | Bell B-25C Offroad Truck | | | 12 | 12 | 12 | 9 | 13 | 12 | 12 | 12 | 12 | 12 | 11 | 12 | 8 | 6 |
| 82 | Bell B-25C Offroad Truck | | | | | | | | | | | | | 12 | 12 | 8 | 6 |
| 84 | Komatsu 68P Dozer (D-405) | | | 12 | 12 | 8 | 9 | 13 | 12 | 10 | 3 | 6 | 12 | 3 | 12 | 8 | 12 |
| | Hyundai 450 Excavator | | | 12 | 12 | 12 | 9 | 13 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 8 | 12 |
| 85 | Cat 950 Loader | | | 12 | 12 | | 9 | | | | | | | | | | |
| 86 | Cat 120G Motorgrader | | | 12 | 12 | | 9 | 13 | 12 | 12 | 2 | 12 | 12 | 12 | 12 | 8 | 12 |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | 12 | 12 | | 12 |
| 87 | Komatsu D65P Dozer | | | | | | | | | | | | | 12 | 12 | 8 | 6 |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | 12 | 12 | 8 | 6 |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 60 | 24 | 156 | 161 | 126 | 132 | 119 | 126 | 126 | 91 | 119 | 122 | 153 | 175 | 132 | 126 |

| ID | Personnel | F 9/8/2000 | Sa 9/9/2000 | Su 9/10/2000 | M 9/11/2000 | Tu 9/12/2000 | W 9/13/2000 | Th 9/14/2000 | F 9/15/2000 | Sa 9/16/2000 | Su 9/17/2000 | M 9/18/2000 | Tu 9/19/2000 | W 9/20/2000 | Th 9/21/2000 | F 9/22/2000 | Sa 9/23/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **n/a** | **Total Personnel** | **12** | **4** | **7** | **13** | **15** | **15** | **15** | **16** | **15** | **8** | **16** | **16** | **16** | **16** | **16** | **16** |
| **n/a** | **Less: Hydraulic Levee Personnel** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **n/a** | **Mechanical Levee Personnel** | **8** | **0** | **3** | **9** | **11** | **11** | **11** | **12** | **11** | **4** | **12** | **12** | **12** | **12** | **12** | **12** |
| **n/a** | **Plus: Supervision (Englen, M.)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **n/a** | **Plus: Supervision (Renda, R.)** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **n/a** | **Total Mechanical Levee Personnel** | **9** | **1** | **4** | **10** | **12** | **12** | **12** | **13** | **12** | **5** | **13** | **13** | **13** | **13** | **13** | **13** |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | rain | | | | rain | | | | | | | | | rain | rain |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Su 9/24/2000 | M 9/25/2000 | Tu 9/26/2000 | W 9/27/2000 | Th 9/28/2000 | F 9/29/2000 | Sa 9/30/2000 | Su 10/1/2000 | M 10/2/2000 | Tu 10/3/2000 | W 10/4/2000 | Th 10/5/2000 | F 10/6/2000 | Sa 10/7/2000 | Su 10/8/2000 | M 10/9/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | * | | | | | | | * | | | | | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | 12 | 12 | 12 | 12 | 2 | | 12 | 12 | 10 | | 12 | 7 | | 12 |
| 30 | Cat D-6 LGP Dozer (D-412) | 4 | 3 | 12 | | 12 | 6 | 12 | | | 3 | 12 | 11 | | 7 | | |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | | 12 | 12 | 12 | | | 6 | 5 | 12 | 12 | 12 | 12 | 12 | 12 | | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | 12 | 10 | 2 | 4 | 4 | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | | | | | | | | | | |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | | | | 3 | | 2 | 3 | 7 | | 12 |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | | 12 | 12 | 12 | 12 | 12 | | | 12 | 12 | 12 | 12 | 12 | 7 | | 12 |
| 79 | Bell B-25C Offroad Truck | 8 | 11 | 12 | 12 | 12 | 10 | 10 | 10 | 12 | 12 | 12 | 10 | 12 | 7 | | 12 |
| 80 | Bell B-25C Offroad Truck | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 12 | 12 | | 10 | 12 | 7 | | 12 |
| 81 | Bell B-25C Offroad Truck | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 11 | 12 | 12 | 10 | 12 | 7 | | 12 |
| 82 | Bell B-25C Offroad Truck | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 12 | 12 | 12 | 12 | 12 | 7 | | 12 |
| 84 | Komatsu 68P Dozer (D-405) | 8 | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | 8 | 12 | 12 | 12 | 12 | | 12 | 10 | 12 | 12 | 12 | 12 | 12 | 7 | | 12 |
| 85 | Cat 950 Loader | | | | 12 | | | 6 | | | | 12 | | | | | 12 |
| 86 | Cat 120G Motorgrader | 4 | | 12 | 12 | 6 | 12 | 4 | | 12 | 12 | | 12 | 12 | 7 | | 12 |
| 75? | John Deere 850 Dozer | 2 | 11 | 12 | 12 | 12 | 12 | 12 | 10 | 12 | 12 | 12 | 12 | 12 | 7 | | 12 |
| 87 | Komatsu D65P Dozer | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 12 | 12 | 12 | 12 | 12 | 7 | | 12 |
| 88 | Komatsu D65 Dozer | 8 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 12 | 12 | 12 | 12 | 12 | 7 | | 12 |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | 12 |
| | | | | | | | | | | | | | | | | | |
| | **Equipment Totals** | **86** | **133** | **168** | **168** | **150** | **136** | **136** | **97** | **167** | **172** | **156** | **155** | **163** | **115** | **0** | **180** |

| ID | Personnel | Su 9/24/2000 | M 9/25/2000 | Tu 9/26/2000 | W 9/27/2000 | Th 9/28/2000 | F 9/29/2000 | Sa 9/30/2000 | Su 10/1/2000 | M 10/2/2000 | Tu 10/3/2000 | W 10/4/2000 | Th 10/5/2000 | F 10/6/2000 | Sa 10/7/2000 | Su 10/8/2000 | M 10/9/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 16 | 16 | 14 | 8 | 16 |
| n/a | **Less: Hydraulic Levee Personnel** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| n/a | **Mechanical Levee Personnel** | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 11 | 11 | 11 | 11 | 12 | 12 | 10 | 4 | 12 |
| n/a | **Plus: Supervision (Englen, M.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Plus: Supervision (Renda, R.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 |
| n/a | **Total Mechanical Levee Personnel** | 13 | 13 | 13 | 13 | 13 | 12 | 12 | 12 | 12 | 12 | 12 | 13 | 13 | 11 | 4 | 13 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | rain | | | | | | | | | | | | | rain | rain | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Tu 10/10/2000 | W 10/11/2000 | Th 10/12/2000 | F 10/13/2000 | Sa 10/14/2000 | Su 10/15/2000 | M 10/16/2000 | Tu 10/17/2000 | W 10/18/2000 | Th 10/19/2000 | F 10/20/2000 | Sa 10/21/2000 | Su 10/22/2000 | M 10/23/2000 | Tu 10/24/2000 | W 10/25/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | | | * | | | | | * | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | 12 | 12 | 11 | 12 | 6 | 12 | 12 | | 12 | 12 | 12 | 12 | 3 | | 12 |
| 30 | Cat D-6 LGP Dozer (D-412) | | | | | | | | | 12 | | | | | | | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | | | | | | | | | | |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | 5 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | 12 | 12 | 12 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 79 | Bell B-25C Offroad Truck | 9 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 12 | 12 | 9 | 9 | 9 | 12 | 12 | 12 |
| 80 | Bell B-25C Offroad Truck | 12 | 12 | 12 | 8 | 12 | 6 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 10 | 12 | 12 |
| 81 | Bell B-25C Offroad Truck | 12 | 12 | 12 | 11 | 11 | 6 | 10 | 12 | 10 | 12 | 12 | 12 | 12 | 12 | 9 | 12 |
| 82 | Bell B-25C Offroad Truck | 12 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 12 | 9 | 12 | 12 | 9 | 12 | 10 | 12 |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | 12 | 12 | 12 | 11 | 12 | 6 | 12 | 7 | 12 | 12 | 12 | | 12 | 12 | 12 | 12 |
| 85 | Cat 950 Loader | 12 | | | | | | 12 | 3 | | | | | | | | |
| 86 | Cat 120G Motorgrader | 12 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 75? | John Deere 850 Dozer | 12 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 87 | Komatsu D65P Dozer | 12 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 88 | Komatsu D65 Dozer | 12 | 12 | 12 | 11 | 12 | 6 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 158 | 168 | 168 | 153 | 167 | 102 | 178 | 166 | 165 | 165 | 165 | 153 | 162 | 157 | 151 | 180 |

| ID | Personnel | Tu 10/10/2000 | W 10/11/2000 | Th 10/12/2000 | F 10/13/2000 | Sa 10/14/2000 | Su 10/15/2000 | M 10/16/2000 | Tu 10/17/2000 | W 10/18/2000 | Th 10/19/2000 | F 10/20/2000 | Sa 10/21/2000 | Su 10/22/2000 | M 10/23/2000 | Tu 10/24/2000 | W 10/25/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 17 | 16 | 16 | 16 | 16 | 16 | 16 |
| n/a | **Less: Hydraulic Levee Personnel** | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| n/a | **Mechanical Levee Personnel** | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 13 | 12 | 12 | 12 | 12 | 12 | 12 |
| n/a | **Plus: Supervision (Englen, M.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Plus: Supervision (Renda, R.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Total Mechanical Levee Personnel** | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 14 | 13 | 13 | 13 | 13 | 13 | 13 |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment<br>(* indicates important notes on CQC) | Th 10/26/2000 | F 10/27/2000 | Sa 10/28/2000 | Su 10/29/2000 | M 10/30/2000 | Tu 10/31/2000 | W 11/1/2000 | Th 11/2/2000 | F 11/3/2000 | Sa 11/4/2000 | Su 11/5/2000 | M 11/6/2000 | Tu 11/7/2000 | W 11/8/2000 | Th 11/9/2000 | F 11/10/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | 12 | 12 | 12 | | 4 | 12 | 12 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 30 | Cat D-6 LGP Dozer (D-412) | | 12 | | | 4 | 12 | 12 | 12 | 7 | | | 10 | | | | 11 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | 12 | 12 | 12 | 12 | 11 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | 12 | 12 |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | | | | | | | | | | |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | 12 | 12 | 12 | 12 | 12 | 12 | | 12 | 12 | | | 12 | | | | |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | 12 | 12 | 12 | | | 12 | 12 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 79 | Bell B-25C Offroad Truck | 12 | | | 12 | 4 | 12 | 12 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 80 | Bell B-25C Offroad Truck | 12 | 12 | 12 | 12 | 4 | 12 | 12 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 81 | Bell B-25C Offroad Truck | 12 | 12 | 12 | 12 | 4 | 12 | 10 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 82 | Bell B-25C Offroad Truck | 12 | 12 | 12 | 10 | 4 | 12 | 10 | 10 | 7 | | | 12 | 12 | | 12 | 11 |
| 84 | Komatsu 68P Dozer (D-405) | | 12 | | | | | 12 | | | | | | | | | |
| | Hyundai 450 Excavator | 12 | 12 | 12 | 12 | 4 | 12 | 12 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 85 | Cat 950 Loader | | | | | 4 | | 12 | | | | | | | | | |
| 86 | Cat 120G Motorgrader | 12 | 12 | 12 | 12 | 4 | 12 | 12 | 12 | 7 | | | 12 | | | 4 | 11 |
| 75? | John Deere 850 Dozer | 12 | 12 | | | | | | | | | | | | | 12 | |
| 87 | Komatsu D65P Dozer | 12 | 12 | 12 | 8 | 4 | 12 | 12 | 12 | 7 | | | 12 | 12 | | 12 | 11 |
| 88 | Komatsu D65 Dozer | 12 | 12 | 12 | | 4 | 12 | | | 7 | | | 12 | 12 | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | | | | | | | | | 12 | 11 |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | | | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | Equipment Totals | 168 | 180 | 144 | 114 | 80 | 168 | 164 | 154 | 113 | 0 | 0 | 166 | 132 | 24 | 160 | 156 |

| ID | Personnel | Th 10/26/2000 | F 10/27/2000 | Sa 10/28/2000 | Su 10/29/2000 | M 10/30/2000 | Tu 10/31/2000 | W 11/1/2000 | Th 11/2/2000 | F 11/3/2000 | Sa 11/4/2000 | Su 11/5/2000 | M 11/6/2000 | Tu 11/7/2000 | W 11/8/2000 | Th 11/9/2000 | F 11/10/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **n/a** | **Total Personnel** | **17** | **16** | **14** | **11** | **16** | **12** | **16** | **16** | **16** | **0** | **0** | **16** | **16** | **2** | **16** | **16** |
| **n/a** | **Less: Hydraulic Levee Personnel** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **0** | **0** | **4** | **4** | **0** | **4** | **4** |
| **n/a** | **Mechanical Levee Personnel** | **13** | **12** | **10** | **7** | **12** | **8** | **12** | **12** | **12** | **0** | **0** | **12** | **12** | **2** | **12** | **12** |
| **n/a** | **Plus: Supervision (Englen, M.)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **n/a** | **Plus: Supervision (Renda, R.)** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **0** | **0** | **1** | **1** | **1** | **1** | **1** |
| **n/a** | **Total Mechanical Levee Personnel** | **14** | **13** | **11** | **8** | **13** | **9** | **13** | **13** | **13** | **0** | **0** | **13** | **13** | **3** | **13** | **13** |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | rain | rain | | | | rain | rain | rain | | | rain | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Sa 11/11/2000 | Su 11/12/2000 | M 11/13/2000 | Tu 11/14/2000 | W 11/15/2000 | Th 11/16/2000 | F 11/17/2000 | Sa 11/18/2000 | Su 11/19/2000 | M 11/20/2000 | Tu 11/21/2000 | W 11/22/2000 | Th 11/23/2000 | F 11/24/2000 | Sa 11/25/2000 | Su 11/26/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **(* indicates important notes on CQC)** | | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | 8 | | 12 | 12 | 12 | | | | | | 11 | 11 | | | | |
| 30 | Cat D-6 LGP Dozer (D-412) | 8 | | 7 | | 12 | | | | | | 11 | 11 | 11 | 11 | 11 | 11 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 8 | | | 12 | | 12 | | | | | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | | | | | | | | | | |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | 12 | | | | | | | | 11 | 11 | | | | |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | 8 | | 12 | 12 | 12 | | | | | | 11 | 11 | | | | |
| 79 | Bell B-25C Offroad Truck | 8 | | 12 | 12 | 12 | | | | | | 11 | 11 | | | | |
| 80 | Bell B-25C Offroad Truck | 8 | | 12 | 12 | 12 | | | | | | 11 | 11 | | | | |
| 81 | Bell B-25C Offroad Truck | 8 | | 10 | 12 | 12 | | | | | | 11 | 11 | | | | |
| 82 | Bell B-25C Offroad Truck | 8 | | 12 | 12 | 12 | | | | | | 11 | 11 | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | 8 | | 12 | 12 | 12 | | 12 | 12 | 12 | 12 | 11 | | 11 | 11 | 11 | 11 |
| 85 | Cat 950 Loader | | | | | 10 | | | | | | 11 | 11 | | | | |
| 86 | Cat 120G Motorgrader | 8 | | 12 | 12 | 12 | 12 | | | | | 11 | 11 | 11 | 11 | 11 | 11 |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | 8 | | 12 | 12 | 12 | 12 | | | | | | 11 | 11 | 11 | 11 | 11 |
| 88 | Komatsu D65 Dozer | 8 | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | 8 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 12 | 12 | 12 | 12 |
| | Komatsu D68P Dozer | | | | | | 12 | 12 | 12 | 12 | 12 | 11 | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | **Equipment Totals** | **116** | **0** | **149** | **144** | **154** | **72** | **48** | **48** | **48** | **48** | **167** | **156** | **80** | **80** | **80** | **80** |

| ID | Personnel | Sa 11/11/2000 | Su 11/12/2000 | M 11/13/2000 | Tu 11/14/2000 | W 11/15/2000 | Th 11/16/2000 | F 11/17/2000 | Sa 11/18/2000 | Su 11/19/2000 | M 11/20/2000 | Tu 11/21/2000 | W 11/22/2000 | Th 11/23/2000 | F 11/24/2000 | Sa 11/25/2000 | Su 11/26/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **n/a** | **Total Personnel** | **16** | **0** | **16** | **16** | **16** | **16** | **2** | **2** | **2** | **2** | **16** | **14** | **10** | **10** | **10** | **10** |
| **n/a** | **Less: Hydraulic Levee Personnel** | **4** | **0** | **4** | **4** | **4** | **4** | **0** | **0** | **0** | **0** | **4** | **4** | **4** | **4** | **4** | **4** |
| **n/a** | **Mechanical Levee Personnel** | **12** | **0** | **12** | **12** | **12** | **12** | **2** | **2** | **2** | **2** | **12** | **10** | **6** | **6** | **6** | **6** |
| **n/a** | **Plus: Supervision (Englen, M.)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **n/a** | **Plus: Supervision (Renda, R.)** | **1** | **0** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **n/a** | **Total Mechanical Levee Personnel** | **13** | **0** | **13** | **13** | **13** | **13** | **3** | **3** | **3** | **3** | **13** | **11** | **7** | **7** | **7** | **7** |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | rain | rain | rain | rain | rain | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | M 11/27/2000 | Tu 11/28/2000 | W 11/29/2000 | Th 11/30/2000 | F 12/1/2000 | Sa 12/2/2000 | Su 12/3/2000 | M 12/4/2000 | Tu 12/5/2000 | W 12/6/2000 | Th 12/7/2000 | F 12/8/2000 | Sa 12/9/2000 | Su 12/10/2000 | M 12/11/2000 | Tu 12/12/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | | | | | | | | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | | | | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 11 | 11 | 11 | | 11 | 11 | 11 |
| 30 | Cat D-6 LGP Dozer (D-412) | 11 | 11 | 12 | 12 | 11 | | | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | | | | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | | | | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | | | 12 | 12 | 12 | 12 | 12 | | | 12 | 12 |
| 33 | DJB Haul Truck | | | | | | | | | | | | | | | | |
| | Cat D-3 Dozer | | | | | | | | | | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | | | | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | | | | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | | | | | | | | | | |
| 75 | John Deere 850 LGP Dozer | | | | | | | | | | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | 11 | 11 | 11 | 11 | 11 | | | | | 11 | 11 | 11 | | | 11 | |
| 76 | John Deere 230 Excavator | | | | | | | | | | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | | | 11 | |
| 79 | Bell B-25C Offroad Truck | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | | | 11 | |
| 80 | Bell B-25C Offroad Truck | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | | | 11 | |
| 81 | Bell B-25C Offroad Truck | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | | | 11 | |
| 82 | Bell B-25C Offroad Truck | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | | | 11 | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | | | | | | | | | | |
| | Hyundai 450 Excavator | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | |
| 85 | Cat 950 Loader | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 11 | 11 | 11 | | | 11 | 6 |
| 86 | Cat 120G Motorgrader | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 11 | 11 | 11 | | | 11 | 12 |
| 75? | John Deere 850 Dozer | | | | | | | | | | | | | | | | |
| 87 | Komatsu D65P Dozer | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | | | 11 | |
| 88 | Komatsu D65 Dozer | | | | | | | | | | | | | | | | |
| | Cat D-6 Dozer (D-407) | 11 | 11 | 11 | 11 | 11 | | | 11 | 11 | 5 | 11 | 11 | 11 | 11 | 11 | |
| | Komatsu D68P Dozer | | | | | | | | | | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | | | | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | | | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | | | | | | | | | | |
| | **Equipment Totals** | **167** | **167** | **168** | **168** | **167** | **0** | **0** | **156** | **156** | **125** | **167** | **167** | **45** | **56** | **167** | **65** |

| ID | Personnel | M 11/27/2000 | Tu 11/28/2000 | W 11/29/2000 | Th 11/30/2000 | F 12/1/2000 | Sa 12/2/2000 | Su 12/3/2000 | M 12/4/2000 | Tu 12/5/2000 | W 12/6/2000 | Th 12/7/2000 | F 12/8/2000 | Sa 12/9/2000 | Su 12/10/2000 | M 12/11/2000 | Tu 12/12/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **n/a** | **Total Personnel** | **16** | **16** | **16** | **16** | **16** | **0** | **0** | **16** | **15** | **16** | **16** | **16** | **4** | **5** | **16** | **5** |
| **n/a** | **Less: Hydraulic Levee Personnel** | **4** | **4** | **4** | **4** | **4** | **0** | **0** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** | **4** |
| **n/a** | **Mechanical Levee Personnel** | **12** | **12** | **12** | **12** | **12** | **0** | **0** | **12** | **11** | **12** | **12** | **12** | **0** | **1** | **12** | **1** |
| **n/a** | **Plus: Supervision (Englen, M.)** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **n/a** | **Plus: Supervision (Renda, R.)** | **1** | **1** | **1** | **1** | **1** | **0** | **0** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** | **1** |
| **n/a** | **Total Mechanical Levee Personnel** | **13** | **13** | **13** | **13** | **13** | **0** | **0** | **13** | **12** | **13** | **13** | **13** | **1** | **2** | **13** | **2** |
| | | | | | | | | | | | | | | | | | |
| | Rain Days | | | | | | | | | | rain | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | W 12/13/2000 | Th 12/14/2000 | F 12/15/2000 | Sa 12/16/2000 | Su 12/17/2000 | M 12/18/2000 | Tu 12/19/2000 |
|---|---|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | | | |
| 63 | Komatsu 300 Trackhoe | | | | | | | |
| 31 | Cat D-6 LGP Dozer (D-413) | | | | | | | |
| 30 | Cat D-6 LGP Dozer (D-412) | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | | | | | | | |
| 32 | Cat D-8 Dozer (D-402) | | | | | | | |
| 46 | John Deere Gator 6x6 (G-101) | 12 | 12 | 12 | 12 | 12 | | |
| 33 | DJB Haul Truck | | | | | | | |
| | Cat D-3 Dozer | | | | | | | |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | | | | | | | |
| 53 | Volvo A-25C Articulated Offroad Truck | | | | | | | |
| 72 | Komatsu D68WP Dozer (D-409) | | | | | | | |
| 75 | John Deere 850 LGP Dozer | | | | | | | |
| 83 | Jeep Flatbed Truck (JP-101) | | | | | | | |
| 76 | John Deere 230 Excavator | | | | | | | |
| 78 | Linkbelt LS4300 Excavator | | | | | | | |
| 79 | Bell B-25C Offroad Truck | | | | | | | |
| 80 | Bell B-25C Offroad Truck | | | | | | | |
| 81 | Bell B-25C Offroad Truck | | | | | | | |
| 82 | Bell B-25C Offroad Truck | | | | | | | |
| 84 | Komatsu 68P Dozer (D-405) | | | | | | | |
| | Hyundai 450 Excavator | 12 | 12 | 12 | 12 | 12 | | |
| 85 | Cat 950 Loader | 6 | 6 | 3 | | | | |
| 86 | Cat 120G Motorgrader | 6 | 12 | 5 | | | | |
| 75? | John Deere 850 Dozer | | | | | | | |
| 87 | Komatsu D65P Dozer | | | | | | | |
| 88 | Komatsu D65 Dozer | | | | | | | |
| | Cat D-6 Dozer (D-407) | | | | | | | |
| | Komatsu D68P Dozer | | | | | | | |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | | | | | | | |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| | | | | | | | | |
| | **Equipment Totals** | 60 | **66** | **56** | **48** | **48** | **24** | **24** |

| ID | Personnel | W 12/13/2000 | Th 12/14/2000 | F 12/15/2000 | Sa 12/16/2000 | Su 12/17/2000 | M 12/18/2000 | Tu 12/19/2000 |
|---|---|---|---|---|---|---|---|---|
| n/a | **Total Personnel** | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| n/a | **Less: Hydraulic Levee Personnel** | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| n/a | **Mechanical Levee Personnel** | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Plus: Supervision (Englen, M.)** | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| n/a | **Plus: Supervision (Renda, R.)** | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| n/a | **Total Mechanical Levee Personnel** | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | |
| | Rain Days | | | | | | | |

***Renda Marine, Inc.***
***Upper Bayou Dredging Project***
***Mechanical Levees - Equipment***

| ID | Equipment | Total Hours | Total Days | Working Hourly | Working Daily | Total Amount |
|---|---|---|---|---|---|---|
| | (* indicates important notes on CQC) | | | | | |
| 63 | Komatsu 300 Trackhoe | 920 | 77 | **$25.26** | **$234.54** | $41,299 |
| 31 | Cat D-6 LGP Dozer (D-413) | 1,494 | 132 | **$53.24** | | $79,541 |
| 30 | Cat D-6 LGP Dozer (D-412) | 2,274 | 200 | **$53.24** | | $121,068 |
| 33 | Cat/DJB D275B Dump Truck (DT-1305) | 504 | 42 | **$46.56** | | $23,466 |
| 32 | Cat D-8 Dozer (D-402) | 162 | 16 | **$58.47** | | $9,472 |
| 46 | John Deere Gator 6x6 (G-101) | 2,493 | 210 | **$2.94** | | $7,329 |
| 33 | DJB Haul Truck | 60 | 5 | **$46.56** | | $2,794 |
| | Cat D-3 Dozer | 48 | 4 | $7.50 | $100.00 | $760 |
| 71 | Cat/DJB D275B Dump Truck (DT-1304) | 389 | 41 | **$46.56** | | $18,112 |
| 53 | Volvo A-25C Articulated Offroad Truck | 444 | 37 | **$23.24** | **$321.14** | $22,201 |
| 72 | Komatsu D68WP Dozer (D-409) | 1,378 | 117 | **$53.24** | | $73,365 |
| 75 | John Deere 850 LGP Dozer | 396 | 33 | **$12.47** | **$264.06** | $13,652 |
| 83 | Jeep Flatbed Truck (JP-101) | 650 | 59 | **$8.80** | | $5,720 |
| 76 | John Deere 230 Excavator | 949 | 80 | **$14.84** | **$189.73** | $29,262 |
| 78 | Linkbelt LS4300 Excavator | 772 | 70 | **$22.36** | **$221.01** | $32,733 |
| 79 | Bell B-25C Offroad Truck | 781 | 73 | **$22.36** | **$221.01** | $33,597 |
| 80 | Bell B-25C Offroad Truck | 809 | 74 | **$22.36** | **$221.01** | $34,444 |
| 81 | Bell B-25C Offroad Truck | 817 | 75 | **$22.36** | **$221.01** | $34,844 |
| 82 | Bell B-25C Offroad Truck | 701 | 65 | **$22.36** | **$221.01** | $30,040 |
| 84 | Komatsu 68P Dozer (D-405) | 164 | 17 | **$53.24** | | $8,731 |
| | Hyundai 450 Excavator | 979 | 87 | $20.00 | $200.00 | $36,980 |
| 85 | Cat 950 Loader | 292 | 30 | **$37.47** | | $10,941 |
| 86 | Cat 120G Motorgrader | 841 | 79 | **$22.11** | | $18,595 |
| 75? | John Deere 850 Dozer | 419 | 37 | $8.59 | **$264.06** | $13,369 |
| 87 | Komatsu D65P Dozer | 756 | 69 | **$33.62** | **$203.68** | $39,471 |
| 88 | Komatsu D65 Dozer | 483 | 44 | **$33.62** | **$203.68** | $25,200 |
| | Cat D-6 Dozer (D-407) | 334 | 30 | $53.24 | | $17,782 |
| | Komatsu D68P Dozer | 71 | 6 | $8.00 | $250.00 | $2,068 |
| 70 | Ford Pickup Truck F250HD Englin, M. (4x4) | 1,260 | 105 | **$6.64** | | $8,366 |
| 37 | Ford Pickup Truck F250HD Renda, R. (4x4) | 1,380 | 115 | **$6.64** | | $9,163 |
| | | | | | | |
| | **Equipment Totals** | **23,020** | **2,029** | | | **$804,364** |

**(bold in Rate columns indicates verified w/BS rates**
**Rev 2/12/2004)**

| ID | Personnel | Total Hours | Total Days | Hours per Day | Hourly Rate | Per Diem | Total Amount | |
|---|---|---|---|---|---|---|---|---|
| **n/a** | **Total Personnel** | | **2,579** | | | | | |
| **n/a** | **Less: Hydraulic Levee Personnel** | | **803** | | | | | |
| **n/a** | **Mechanical Levee Personnel** | | **1,776** | **12** | **$15.64** | **$25.00** | **$377,662** | |
| **n/a** | **Plus: Supervision (Englen, M.)** | | **105** | **12** | **$8.04** | | **$10,125** | **(per Diem included with Hourly Rate)** |
| **n/a** | **Plus: Supervision (Renda, R.)** | | **115** | **12** | **$16.96** | | **$23,411** | **(per Diem included with Hourly Rate)** |
| **n/a** | **Total Mechanical Levee Personnel** | | **1,996** | | | | **$411,198** | |
| | | | | | | | | |
| | Rain Days | | | | | | 20 | |

| | | |
|---|---|---|
| **Add Workmen's Comp for Non-Marine (7.26%):** | **$29,853** | **7.26%** |
| **Sub-Total:** | **$441,051** | |
| **Add Payroll Taxes (8.20%):** | **$36,166** | **8.20%** |
| **Payroll Cost Before O/H and Profit:** | **$477,217** | |