UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| RENDA MARINE, INC.,<br>PLAINTIFF, | § § | |
| | § | CASE NO. 02-306C |
| V. | § | |
| | § | (JUDGE HEWITT) |
| UNITED STATES ARMY<br>CORPS OF ENGINEERS,<br>DEFENDANT. | § § § | |

**PLAINTIFF'S EXHIBIT LIST**

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1 | RM-COE-06708 | 12/22/1998 | Certified Payroll Report | Statement of Compliance- | Affolter, James D | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06700 | 12/23/1998 | Certified Payroll Report | Statement of Compliance- | Affolter, James D | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06794 | 01/27/1999 | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 01/13/1999 thru 01/27/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06770 | 02/24/1999 | Certified Payroll Report | Statement of Compliance-Affolter Contracting Co., Inc. - 01/24/1999 thru 02/24/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06764 | 03/04/1999 | Certified Payroll Report | Statement of Compliance-Affolter Contracting Co., Inc. - 02/21/1999 thru 02/27/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06757 | 03/10/1999 | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 02/28/1999 thru 03/06/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1 | RM-COE-06749 | 03/17/1999 | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 03/07/1999 thru 03/13/1999 | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06741 | 03/23/1999 | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 03/14/1999 thru 03/20/1999 | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06607 | 03/31/1999 | Certified Payroll Report | Statement of Compliance- | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06601 | 04/07/1999 | Certified Payroll Report | Statement of Compliance, | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06733 | 04/14/1999 | Certified Payroll Report | Statement of Compliance - | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06719 | 04/28/1999 | Certified Payroll Report | Statement of Compliance - | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06560 | 05/05/1999 | Certified Payroll Report | Statement of Compliance- | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06522 | 05/12/1999 | Certified Payroll Report | Statement of Compliance- | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | RM-COE-06518 | 05/19/1999 | Certified Payroll Report | Statement of Compliance- | Affolter, James D | Corps of Engineers- Galveston Dist. |
| 1 | REM12958 | 09/05/1999 | Certified Payroll Report | Certified Payroll Report for Job 1100 for the weeks ending 09/05/1999 | Renda Marine | |
| 1 | REM12954 | 09/19/1999 | Certified Payroll Report | Certified Payroll Report for Job 1100 for the weeks ending 09/12/1999 | Renda Marine | |
| 1 | RM-COE-06712 | 09/19/1999 | Certified Payroll Report | Certified Payroll Report for week the ending 09/19/1999 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1 | RM-COE-06703 | 09/26/1999 | Certified Payroll Report | Certified Payroll Report for the week ending 09/26/1999 | Renda Marine | |
| 1 | RM-COE-06686 | 10/14/1999 | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance 10/07/1999 thru 10/14/1999 | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 1 | REM12886 | 11/08/1999 | Certified Payroll Report | Statement of Compliance - Payroll period 10/25/1999 to 10/31/1999 | Fisher, Eddie R | |
| 1 | REM12962 | 11/14/1999 | Certified Payroll Report | Certified Payroll Report for Job 1100 for the weeks ending 11/14/1999 | Renda Marine | |
| 1 | RM-COE-06649 | 11/29/1999 | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance - 11/01/1999 thru 11/29/1999 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | REM12842 | 12/10/1999 | Certified Payroll Report | Statement of Compliance - Payroll period 11/22/1999 to 11/28/1999 | Fisher, Eddie R | |
| 1 | RM-COE-06635 | 12/10/1999 | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance - 11/25/1999 thru 12/5/1999 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06614 | 01/07/2000 | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance 01/04/2000 thru 01/07/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06573 | 01/28/2000 | Certified Payroll Report | Statement of Compliance 01/07/2000 thru 01/28/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06566 | 02/07/2000 | Certified Payroll Report | Statement of Compliance, | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06528 | 02/14/2000 | Certified Payroll Report | Statement of Compliance | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1 | RM-COE-06504 | 02/25/2000 | Certified Payroll Report | Statement of Compliance | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | REM12711 | 03/06/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 02/21/2000 to 02/27/2000 | Fisher, Eddie R | |
| 1 | RM-COE-06475 | 03/29/2000 | Certified Payroll Report | Statement of Compliance 03/06/2000 thru 03/29/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | REM12668 | 04/04/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 03/20/2000 to 03/26/2000 | Fisher, Eddie R | |
| 1 | RM-COE-06445 | 04/24/2000 | Certified Payroll Report | Statement of Compliance 04/04/2000 thru 04/24/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | REM12610 | 05/09/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 04/24/2000 to 04/30/2000 | Fisher, Eddie R | |
| 1 | RM-COE-06404 | 05/31/2000 | Certified Payroll Report | Statement of Compliance 05/09/2000 thru 05/31/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | REM12553 | 06/05/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 05/22/2000 to 05/28/2000 | Fisher, Eddie R | |
| 1 | RM-COE-06382 | 06/19/2000 | Certified Payroll Report | Statement of Compliance 06/05/2000 thru 06/19/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1 | REM12509 | 07/06/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 06/19/2000 to 06/25/2000 | Fisher, Eddie R | |
| 1 | RM-COE-06308 | 07/25/2000 | Certified Payroll Report | Statement of Compliance 07/06/2000 thru 07/25/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1 | REM13510 | 08/10/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 07/24/2000 to 07/30/2000 | | |
| 1 | RM-COE-06266 | 08/28/2000 | Certified Payroll Report | Statement of Compliance 08/03/2000 thru 08/28/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 1 | REM13458 | 09/07/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 08/21/2000 to 08/27/2000 | Douglas, Lynn | |
| 1 | RM-COE-06232 | 09/27/2000 | Certified Payroll Report | Statement of Compliance 09/07/2000 thru 09/27/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 1 | REM13398 | 10/02/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 09/18/2000 to 09 /24/2000 | Douglas, Lynn | |
| 1 | RM-COE-06193 | 10/30/2000 | Certified Payroll Report | Statement of Compliance 10/02/2000 thru 10/30/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 1 | REM13316 | 11/09/2000 | Certified Payroll Report | Statement of Compliance - Payroll period 10/23/2000 to 10/29/2000 | Douglas, Lynn | |
| 1 | RM-COE-06152 | 11/30/2000 | Certified Payroll Report | Statement of Compliance 11/09/2000 thru 11/30/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 1 | REM13251 | 01/04/2001 | Certified Payroll Report | Statement of Compliance - Payroll period 11/20/2000 to 11/26/2000 | Douglas, Lynn | |
| 1 | REM13178 | 01/05/2001 | Certified Payroll Report | Statement of Compliance - Payroll period 12/25/2000 to 12/31/2000 | Douglas, Lynn | |
| 1 | REM26063 | 01/21/2001 | Certified Payroll Report | Renda Marine, Inc - Certified Payroll Report for Job 1100 for the week ending 01/21/2001 | Douglas, Lynn | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1 | RM-COE-06091 | 01/25/2001 | Certified Payroll Report | Statement of Compliance 01/25/2001 thru 01/04/2001 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 1 | RM-COE-06057 | 02/22/2001 | Certified Payroll Report | Statement of Compliance 02/05/2001 thru 02/22/2001 | Douglas, Lynn | Russek, Eric G |
| 1 | REM13126 | 03/08/2001 | Certified Payroll Report | Statement of Compliance - Payroll period 01/22/2001 to 01/28/01 | Douglas, Lynn | |
| 1 | REM13072 | 03/08/2001 | Certified Payroll Report | Statement of Compliance - Payroll period 02/02/2001 to 02/25/01 | Douglas, Lynn | |
| 1 | RM-COE-06017 | 03/22/2001 | Certified Payroll Report | Statement of Compliance 03/08/2001 thru 03/22/2001 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 1 | REM13022 | 04/06/2001 | Certified Payroll Report | Statement of Compliance - Payroll period 03/19/2001 to 03/25/01 | Douglas, Lynn | |
| 1 | REM12975 | 05/07/2001 | Certified Payroll Report | Statement of Compliance - Payroll period 04/04/2001 to 04/29/01 | Douglas, Lynn | |
| 1 | RM-COE-05958 | 05/10/2001 | Certified Payroll Report | Statement of Compliance for week ending 5/11/01 | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 2 | REM04566 | 12/03/1998 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 12/03/1998 to 12/31/1998 | | |
| 2 | REM04491 | 01/01/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 01/01/1999 to 01/31/1999 | | |
| 2 | REM04477 | 02/01/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 02/01/1999 to 02/28/1999 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2 | REM04030 | 02/05/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 02/05/1999 to 02/27/1999 | | |
| 2 | REM04383 | 03/01/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 03/01/1999 to 03/31/1999 | | |
| 2 | REM25421 | 04/15/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 04/15/1999 thru 04/19/1999 | Affolter, Kenneth D | |
| 2 | REM04266 | 04/20/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 04/20/1999 to 04/30/1999 | | |
| 2 | REM04299 | 05/01/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 05/01/1999 to 05/10/1999 | | |
| 2 | REM04003 | 05/11/1999 | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 05/11/1999 to 05/19/1999 | | |
| 3 | RM-COE-09116 | 12/03/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09110 | 12/16/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09104 | 12/17/1998 | Contractor Quality Control Report | | | |
| 3 | REM35947 | 12/17/1998 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-09098 | 12/18/1998 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-09092 | 12/19/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09086 | 12/20/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09080 | 12/21/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09074 | 12/22/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09068 | 12/23/1998 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09062 | 12/28/1998 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-09056 | 01/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09050 | 01/04/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09044 | 01/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09038 | 01/06/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09032 | 01/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09026 | 01/08/1999 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-09018 | 01/09/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-09012 | 01/10/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09006 | 01/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-09000 | 01/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08994 | 01/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08988 | 01/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08982 | 01/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08976 | 01/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08970 | 01/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08964 | 01/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08958 | 01/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08952 | 01/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08946 | 01/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08940 | 01/22/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08934 | 01/23/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08928 | 01/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08922 | 01/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08917 | 01/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08914 | 01/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08911 | 01/28/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08908 | 01/29/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08905 | 01/30/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08902 | 01/31/1999 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-08899 | 02/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08896 | 02/02/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08893 | 02/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08890 | 02/04/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08887 | 02/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08884 | 02/06/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08881 | 02/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08878 | 02/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08875 | 02/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08872 | 02/10/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08869 | 02/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08866 | 02/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08863 | 02/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08860 | 02/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08857 | 02/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08854 | 02/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08851 | 02/17/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08848 | 02/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08845 | 02/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08842 | 02/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08839 | 02/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08836 | 02/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08833 | 02/23/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08830 | 02/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08827 | 02/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08824 | 02/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08821 | 02/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08818 | 02/28/1999 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | RM-COE-08815 | 03/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08812 | 03/02/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08809 | 03/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08806 | 03/04/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08803 | 03/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08800 | 03/06/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08797 | 03/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08794 | 03/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08791 | 03/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08788 | 03/10/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08785 | 03/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08782 | 03/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08779 | 03/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08776 | 03/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08773 | 03/15/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08770 | 03/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08767 | 03/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08764 | 03/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08761 | 03/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08758 | 03/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08755 | 03/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08752 | 03/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08749 | 03/23/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08746 | 03/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08743 | 03/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08740 | 03/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08737 | 03/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08734 | 03/28/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08731 | 03/29/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08728 | 03/30/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08725 | 03/31/1999 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | RM-COE-08722 | 04/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08719 | 04/02/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08716 | 04/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08713 | 04/04/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08710 | 04/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08707 | 04/06/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08704 | 04/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08701 | 04/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08698 | 04/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08695 | 04/10/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08692 | 04/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08689 | 04/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08686 | 04/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08683 | 04/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08680 | 04/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08677 | 04/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08674 | 04/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08671 | 04/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08668 | 04/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08665 | 04/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08662 | 04/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08659 | 04/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08656 | 04/23/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08653 | 04/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08644 | 04/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08650 | 04/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08647 | 04/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08641 | 04/28/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08638 | 04/29/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08635 | 04/30/1999 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | RM-COE-08632 | 05/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08629 | 05/02/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08626 | 05/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08623 | 05/04/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08620 | 05/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08617 | 05/06/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08614 | 05/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08611 | 05/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08608 | 05/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08605 | 05/10/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08602 | 05/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08599 | 05/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08596 | 05/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08593 | 05/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08590 | 05/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08587 | 05/16/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-08584 | 05/17/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-08575 | 05/19/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-08578 | 05/19/1999 | Contractor Quality Control Report | | Duke, Pat | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08572 | 07/23/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-08569 | 07/24/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-08566 | 07/25/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | REM05126 | 08/06/1999 | Contractor Quality Control Report | 8/6/1999; 7/23-25/1999 | Delgado, Ernest G | |
| 3 | RM-COE-08562 | 09/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08559 | 09/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08556 | 09/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08553 | 09/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08550 | 09/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08547 | 09/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08544 | 09/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08541 | 09/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08538 | 09/21/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08535 | 09/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08532 | 09/23/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08529 | 09/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08526 | 09/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08523 | 09/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08520 | 09/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08517 | 09/28/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08514 | 09/29/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08511 | 09/30/1999 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-08508 | 10/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08505 | 10/02/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08502 | 10/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08499 | 10/04/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08496 | 10/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08493 | 10/06/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08490 | 10/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08487 | 10/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08484 | 10/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08481 | 10/10/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08478 | 10/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08475 | 10/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08472 | 10/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08469 | 10/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08466 | 10/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08463 | 10/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08460 | 10/16/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08457 | 10/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08454 | 10/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08451 | 10/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08448 | 10/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08445 | 10/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08442 | 10/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08439 | 10/23/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08436 | 10/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08433 | 10/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08430 | 10/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08427 | 10/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08424 | 10/28/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08421 | 10/29/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08418 | 10/30/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08415 | 10/31/1999 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-08412 | 11/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08409 | 11/02/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08406 | 11/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08403 | 11/04/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08400 | 11/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08397 | 11/06/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08394 | 11/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08388 | 11/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08391 | 11/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08385 | 11/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08382 | 11/10/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08379 | 11/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08376 | 11/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08373 | 11/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08370 | 11/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08367 | 11/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08364 | 11/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08361 | 11/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08358 | 11/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08355 | 11/19/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08352 | 11/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08349 | 11/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08346 | 11/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08343 | 11/23/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08340 | 11/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08337 | 11/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08334 | 11/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08331 | 11/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08328 | 11/28/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08325 | 11/29/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08322 | 11/30/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-08319 | 12/01/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08316 | 12/02/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08313 | 12/03/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08310 | 12/04/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08307 | 12/05/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08304 | 12/06/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08301 | 12/07/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08298 | 12/08/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08295 | 12/09/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08292 | 12/10/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08289 | 12/11/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08286 | 12/12/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08283 | 12/13/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08280 | 12/14/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08274 | 12/15/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08271 | 12/16/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08268 | 12/17/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08265 | 12/18/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08262 | 12/19/1999 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-08259 | 12/20/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08256 | 12/21/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08253 | 12/22/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08250 | 12/23/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08247 | 12/24/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08244 | 12/25/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08241 | 12/26/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08238 | 12/27/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08235 | 12/28/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08232 | 12/29/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08229 | 12/30/1999 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08226 | 12/31/1999 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | REM10498 | 01/01/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM21596 | 01/02/2000 | Contractor Quality Control Report | | | |
| 3 | REM21352 | 01/03/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | REM21590 | 01/04/2000 | Contractor Quality Control Report | | | |
| 3 | REM21587 | 01/05/2000 | Contractor Quality Control Report | | | |
| 3 | REM21584 | 01/06/2000 | Contractor Quality Control Report | | | |
| 3 | REM21581 | 01/07/2000 | Contractor Quality Control Report | | | |
| 3 | REM21578 | 01/08/2000 | Contractor Quality Control Report | | | |
| 3 | REM21575 | 01/09/2000 | Contractor Quality Control Report | | | |
| 3 | REM21572 | 01/10/2000 | Contractor Quality Control Report | | | |
| 3 | REM21569 | 01/11/2000 | Contractor Quality Control Report | | | |
| 3 | REM21566 | 01/12/2000 | Contractor Quality Control Report | | | |
| 3 | REM36251 | 01/13/2000 | Contractor Quality Control Report | | Renda Marine | |
| 3 | REM21560 | 01/14/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM21557 | 01/15/2000 | Contractor Quality Control Report | | | |
| 3 | REM21554 | 01/16/2000 | Contractor Quality Control Report | | | |
| 3 | REM21551 | 01/17/2000 | Contractor Quality Control Report | | | |
| 3 | REM21548 | 01/18/2000 | Contractor Quality Control Report | | | |
| 3 | REM21545 | 01/19/2000 | Contractor Quality Control Report | | | |
| 3 | REM21542 | 01/20/2000 | Contractor Quality Control Report | | | |
| 3 | REM21539 | 01/21/2000 | Contractor Quality Control Report | | | |
| 3 | REM21536 | 01/22/2000 | Contractor Quality Control Report | | | |
| 3 | REM21533 | 01/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-13610 | 01/24/2000 | Contractor Quality Control Report | | Renda Marine | |
| 3 | RM-COE-13613 | 01/25/2000 | Contractor Quality Control Report | | Renda Marine | |
| 3 | REM36260 | 01/26/2000 | Contractor Quality Control Report | | | |
| 3 | REM21521 | 01/27/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM21518 | 01/28/2000 | Contractor Quality Control Report | | | |
| 3 | REM21515 | 01/29/2000 | Contractor Quality Control Report | | | |
| 3 | REM21512 | 01/30/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08133 | 01/31/2000 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | REM10586 | 02/01/2000 | Contractor Quality Control Report | | | |
| 3 | REM21746 | 02/02/2000 | Contractor Quality Control Report | | | |
| 3 | REM21743 | 02/03/2000 | Contractor Quality Control Report | | | |
| 3 | REM21740 | 02/04/2000 | Contractor Quality Control Report | | | |
| 3 | REM21737 | 02/05/2000 | Contractor Quality Control Report | | | |
| 3 | REM21734 | 02/06/2000 | Contractor Quality Control Report | | | |
| 3 | REM21731 | 02/07/2000 | Contractor Quality Control Report | | | |
| 3 | REM21728 | 02/08/2000 | Contractor Quality Control Report | | | |
| 3 | REM21725 | 02/09/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM36278 | 02/10/2000 | Contractor Quality Control Report | | | |
| 3 | REM21719 | 02/11/2000 | Contractor Quality Control Report | | | |
| 3 | REM21716 | 02/12/2000 | Contractor Quality Control Report | | | |
| 3 | REM21713 | 02/13/2000 | Contractor Quality Control Report | | | |
| 3 | REM21710 | 02/14/2000 | Contractor Quality Control Report | | | |
| 3 | REM21707 | 02/15/2000 | Contractor Quality Control Report | | | |
| 3 | REM21704 | 02/16/2000 | Contractor Quality Control Report | | | |
| 3 | REM21671 | 02/17/2000 | Contractor Quality Control Report | | | |
| 3 | REM36287 | 02/18/2000 | Contractor Quality Control Report | | Renda Marine | |
| 3 | REM21695 | 02/19/2000 | Contractor Quality Control Report | | | |
| 3 | REM21692 | 02/20/2000 | Contractor Quality Control Report | | | |
| 3 | REM36290 | 02/21/2000 | Contractor Quality Control Report | | | |
| 3 | REM15564 | 02/22/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM36300 | 02/23/2000 | Contractor Quality Control Report | | Renda Marine | |
| 3 | REM21680 | 02/24/2000 | Contractor Quality Control Report | | | |
| 3 | REM15571 | 02/25/2000 | Contractor Quality Control Report | | | |
| 3 | REM21674 | 02/26/2000 | Contractor Quality Control Report | | | |
| 3 | REM02102 | 02/27/2000 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | REM21668 | 02/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-08046 | 02/29/2000 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | REM21964 | 03/01/2000 | Contractor Quality Control Report | | | |
| 3 | REM36306 | 03/02/2000 | Contractor Quality Control Report | | | |
| 3 | REM36310 | 03/03/2000 | Contractor Quality Control Report | | | |
| 3 | REM21955 | 03/04/2000 | Contractor Quality Control Report | | | |
| 3 | REM21952 | 03/05/2000 | Contractor Quality Control Report | | | |
| 3 | REM21949 | 03/06/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM21946 | 03/07/2000 | Contractor Quality Control Report | | | |
| 3 | REM36313 | 03/08/2000 | Contractor Quality Control Report | | | |
| 3 | REM21940 | 03/09/2000 | Contractor Quality Control Report | | | |
| 3 | REM07155 | 03/10/2000 | Contractor Quality Control Report | | | |
| 3 | REM21937 | 03/11/2000 | Contractor Quality Control Report | | | |
| 3 | REM36329 | 03/12/2000 | Contractor Quality Control Report | | Renda Marine | |
| 3 | REM21931 | 03/13/2000 | Contractor Quality Control Report | | | |
| 3 | REM21928 | 03/14/2000 | Contractor Quality Control Report | | | |
| 3 | REM21925 | 03/15/2000 | Contractor Quality Control Report | | | |
| 3 | REM21922 | 03/16/2000 | Contractor Quality Control Report | | | |
| 3 | REM21919 | 03/17/2000 | Contractor Quality Control Report | | | |
| 3 | REM21916 | 03/18/2000 | Contractor Quality Control Report | | | |
| 3 | REM21913 | 03/19/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM21910 | 03/20/2000 | Contractor Quality Control Report | | | |
| 3 | REM21907 | 03/21/2000 | Contractor Quality Control Report | | | |
| 3 | REM21904 | 03/22/2000 | Contractor Quality Control Report | | | |
| 3 | REM21901 | 03/23/2000 | Contractor Quality Control Report | | | |
| 3 | REM21898 | 03/24/2000 | Contractor Quality Control Report | | | |
| 3 | REM21895 | 03/25/2000 | Contractor Quality Control Report | | | |
| 3 | REM21892 | 03/26/2000 | Contractor Quality Control Report | | | |
| 3 | REM21889 | 03/27/2000 | Contractor Quality Control Report | | | |
| 3 | REM21886 | 03/28/2000 | Contractor Quality Control Report | | | |
| 3 | REM21883 | 03/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07959 | 03/30/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07956 | 03/31/2000 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | RM-COE-07953 | 04/01/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07950 | 04/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07947 | 04/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07944 | 04/04/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07941 | 04/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07937 | 04/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07934 | 04/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07931 | 04/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07928 | 04/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07925 | 04/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07922 | 04/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07919 | 04/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07916 | 04/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07913 | 04/14/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07910 | 04/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07907 | 04/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07904 | 04/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07901 | 04/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07898 | 04/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07895 | 04/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07892 | 04/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07889 | 04/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07886 | 04/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07883 | 04/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07880 | 04/25/2000 | Contractor Quality Control Report | | | |
| 3 | REM21980 | 04/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07874 | 04/27/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | REM21974 | 04/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07868 | 04/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07865 | 04/30/2000 | Contractor Quality Control Report | | Herrera, Leo (Darillo) | |
| 3 | RM-COE-07862 | 05/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07859 | 05/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07856 | 05/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07853 | 05/04/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07850 | 05/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07847 | 05/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07844 | 05/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07841 | 05/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07838 | 05/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07835 | 05/10/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07832 | 05/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07829 | 05/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07826 | 05/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07823 | 05/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07820 | 05/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07817 | 05/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07814 | 05/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07811 | 05/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07808 | 05/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07805 | 05/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07802 | 05/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07799 | 05/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07796 | 05/23/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07793 | 05/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07790 | 05/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07787 | 05/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07784 | 05/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07781 | 05/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07778 | 05/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07775 | 05/30/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07772 | 05/31/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07769 | 06/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07766 | 06/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07763 | 06/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07760 | 06/04/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07757 | 06/05/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07754 | 06/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07751 | 06/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07748 | 06/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07745 | 06/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07742 | 06/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07739 | 06/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07736 | 06/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07733 | 06/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07730 | 06/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07727 | 06/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07724 | 06/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07721 | 06/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07718 | 06/18/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07715 | 06/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07712 | 06/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07709 | 06/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07706 | 06/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07703 | 06/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07700 | 06/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07697 | 06/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07691 | 06/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07688 | 06/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07685 | 06/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07682 | 06/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07679 | 06/30/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07676 | 07/01/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07673 | 07/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07670 | 07/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07667 | 07/04/2000 | Contractor Quality Control Report | | | |
| 3 | REM09932 | 07/05/2000 | Contractor Quality Control Report | | | |
| 3 | REM09929 | 07/06/2000 | Contractor Quality Control Report | | | |
| 3 | REM01399 | 07/07/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07655 | 07/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07652 | 07/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07649 | 07/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07646 | 07/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07643 | 07/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07640 | 07/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07637 | 07/14/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07634 | 07/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07631 | 07/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07628 | 07/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07625 | 07/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07622 | 07/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07619 | 07/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07616 | 07/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07613 | 07/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07610 | 07/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07607 | 07/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07604 | 07/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07601 | 07/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07598 | 07/27/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07595 | 07/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07592 | 07/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07589 | 07/30/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07586 | 07/31/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07583 | 08/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07580 | 08/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07577 | 08/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07574 | 08/04/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07571 | 08/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07568 | 08/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07565 | 08/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07562 | 08/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07559 | 08/09/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07556 | 08/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07553 | 08/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07550 | 08/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07547 | 08/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07544 | 08/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07541 | 08/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07538 | 08/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07535 | 08/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07532 | 08/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07529 | 08/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07526 | 08/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07523 | 08/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07520 | 08/22/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07517 | 08/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07514 | 08/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07511 | 08/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07508 | 08/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07505 | 08/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07502 | 08/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07499 | 08/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07496 | 08/30/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07493 | 08/31/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07490 | 09/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07487 | 09/02/2000 | Contractor Quality Control Report | | | |
| 3 | REM44163 | 09/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07484 | 09/04/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07481 | 09/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07478 | 09/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07475 | 09/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07472 | 09/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07469 | 09/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07466 | 09/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07463 | 09/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07460 | 09/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07457 | 09/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07454 | 09/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07451 | 09/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07448 | 09/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07445 | 09/17/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07442 | 09/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07439 | 09/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07436 | 09/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07433 | 09/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07429 | 09/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07426 | 09/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07423 | 09/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07420 | 09/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07417 | 09/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07414 | 09/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07411 | 09/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07408 | 09/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07405 | 09/30/2000 | Contractor Quality Control Report | | Duke, Pat | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07402 | 10/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07399 | 10/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07396 | 10/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07393 | 10/04/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07390 | 10/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07387 | 10/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07384 | 10/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07381 | 10/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07378 | 10/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07375 | 10/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07372 | 10/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07369 | 10/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07366 | 10/13/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07363 | 10/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07360 | 10/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07357 | 10/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07354 | 10/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07351 | 10/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07348 | 10/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07345 | 10/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07342 | 10/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07339 | 10/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07336 | 10/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07333 | 10/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07330 | 10/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07327 | 10/26/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07324 | 10/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07321 | 10/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07318 | 10/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07315 | 10/30/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07312 | 10/31/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07309 | 11/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07306 | 11/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07303 | 11/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07300 | 11/04/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07297 | 11/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07294 | 11/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07291 | 11/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07288 | 11/08/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07285 | 11/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07282 | 11/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07279 | 11/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07276 | 11/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07273 | 11/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07270 | 11/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07267 | 11/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07264 | 11/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07261 | 11/17/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07258 | 11/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07255 | 11/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07252 | 11/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07249 | 11/21/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07246 | 11/22/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07243 | 11/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07240 | 11/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07237 | 11/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07234 | 11/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07231 | 11/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07228 | 11/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07225 | 11/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07222 | 11/30/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07219 | 12/01/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07216 | 12/02/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07213 | 12/03/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07210 | 12/04/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07207 | 12/05/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07204 | 12/06/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07201 | 12/07/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07198 | 12/08/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07195 | 12/09/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07192 | 12/10/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07189 | 12/11/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07186 | 12/12/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07183 | 12/13/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07180 | 12/14/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07177 | 12/15/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07174 | 12/16/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07171 | 12/17/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07168 | 12/18/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07165 | 12/19/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07162 | 12/20/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07159 | 12/21/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07156 | 12/22/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07146 | 12/23/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07143 | 12/24/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07140 | 12/25/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07137 | 12/26/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07134 | 12/27/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07131 | 12/28/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07128 | 12/29/2000 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07125 | 12/30/2000 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07122 | 12/31/2000 | Contractor Quality Control Report | | Duke, Pat | |
| 3 | RM-COE-07119 | 01/01/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07116 | 01/02/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07113 | 01/03/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07110 | 01/04/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07107 | 01/05/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07101 | 01/07/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07098 | 01/08/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07092 | 01/10/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07089 | 01/11/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07086 | 01/12/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07083 | 01/13/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07080 | 01/14/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07077 | 01/15/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07074 | 01/16/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07071 | 01/17/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07068 | 01/18/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07065 | 01/19/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07062 | 01/20/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07059 | 01/21/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07056 | 01/22/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07053 | 01/23/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07050 | 01/24/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07047 | 01/25/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07044 | 01/26/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07041 | 01/27/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-07038 | 01/28/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07035 | 01/29/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07032 | 01/30/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07029 | 01/31/2001 | Contractor Quality Control Report | | Williams, Glen | |
| 3 | RM-COE-07026 | 02/01/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07023 | 02/02/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07020 | 02/03/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07017 | 02/04/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07014 | 02/05/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07011 | 02/06/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07008 | 02/07/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-07002 | 02/09/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06999 | 02/10/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-06996 | 02/11/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06993 | 02/12/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06990 | 02/13/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06987 | 02/14/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06984 | 02/15/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06981 | 02/16/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06978 | 02/17/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06975 | 02/18/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06972 | 02/19/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06969 | 02/20/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06966 | 02/21/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06963 | 02/22/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06960 | 02/26/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-06957 | 02/27/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06954 | 02/28/2001 | Contractor Quality Control Report | | Williams, Glen | |
| 3 | RM-COE-06951 | 03/01/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06948 | 03/02/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06945 | 03/03/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06942 | 03/04/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06937 | 03/05/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06934 | 03/06/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06931 | 03/07/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06928 | 03/08/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06925 | 03/09/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06922 | 03/10/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06919 | 03/11/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-06916 | 03/12/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06913 | 03/13/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06910 | 03/14/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06907 | 03/15/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06901 | 03/17/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06898 | 03/18/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06892 | 03/20/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06886 | 03/22/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06883 | 03/23/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06880 | 03/24/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06877 | 03/25/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06874 | 03/26/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06871 | 03/27/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-06868 | 03/28/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06865 | 03/29/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06862 | 03/30/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06859 | 03/31/2001 | Contractor Quality Control Report | | Douglas, Lynn | |
| 3 | RM-COE-06856 | 04/01/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06853 | 04/02/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06850 | 04/03/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06847 | 04/04/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06844 | 04/05/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06841 | 04/06/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06838 | 04/07/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06835 | 04/08/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06832 | 04/09/2001 | Contractor Quality Control Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3 | RM-COE-06829 | 04/10/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06826 | 04/11/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06823 | 04/12/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06820 | 04/13/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06817 | 04/14/2001 | Contractor Quality Control Report | | | |
| 3 | RM-COE-06814 | 04/15/2001 | Contractor Quality Control Report | | Douglas, Lynn | |
| 4 | RM-COE-00068 | 09/10/1999 | Dredging Report | | Renda Marine | |
| 4 | RM-COE-00070 | 09/11/1999 | Dredging Report | | | |
| 4 | RM-COE-00072 | 09/12/1999 | Dredging Report | | | |
| 4 | RM-COE-00074 | 09/13/1999 | Dredging Report | | | |
| 4 | RM-COE-00076 | 09/14/1999 | Dredging Report | | | |
| 4 | RM-COE-00078 | 09/15/1999 | Dredging Report | | | |
| 4 | RM-COE-00080 | 09/16/1999 | Dredging Report | | | |
| 4 | RM-COE-00082 | 09/17/1999 | Dredging Report | | | |
| 4 | RM-COE-00084 | 09/18/1999 | Dredging Report | | | |
| 4 | RM-COE-00086 | 09/19/1999 | Dredging Report | | | |
| 4 | RM-COE-00088 | 09/20/1999 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-00090 | 09/21/1999 | Dredging Report | | | |
| 4 | RM-COE-00091 | 09/22/1999 | Dredging Report | | | |
| 4 | RM-COE-00093 | 09/23/1999 | Dredging Report | | | |
| 4 | REM02756 | 09/24/1999 | Dredging Report | | | |
| 4 | RM-COE-10073 | 09/30/1999 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM02742 | 10/01/1999 | Dredging Report | | | |
| 4 | REM21219 | 10/02/1999 | Dredging Report | | | |
| 4 | REM02738 | 10/03/1999 | Dredging Report | | | |
| 4 | REM21215 | 10/04/1999 | Dredging Report | | | |
| 4 | REM02734 | 10/05/1999 | Dredging Report | | | |
| 4 | REM21211 | 10/06/1999 | Dredging Report | | | |
| 4 | REM31089 | 10/07/1999 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM02728 | 10/08/1999 | Dredging Report | | | |
| 4 | REM02726 | 10/09/1999 | Dredging Report | | | |
| 4 | REM02724 | 10/10/1999 | Dredging Report | | | |
| 4 | REM02722 | 10/11/1999 | Dredging Report | | | |
| 4 | REM21199 | 10/12/1999 | Dredging Report | | | |
| 4 | REM21197 | 10/13/1999 | Dredging Report | | | |
| 4 | REM21195 | 10/14/1999 | Dredging Report | | | |
| 4 | REM21193 | 10/15/1999 | Dredging Report | | | |
| 4 | REM02712 | 10/16/1999 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | REM02710 | 10/17/1999 | Dredging Report | | | |
| 4 | REM02708 | 10/18/1999 | Dredging Report | | | |
| 4 | REM02706 | 10/19/1999 | Dredging Report | | | |
| 4 | REM02704 | 10/20/1999 | Dredging Report | | | |
| 4 | REM02702 | 10/21/1999 | Dredging Report | | | |
| 4 | REM02700 | 10/22/1999 | Dredging Report | | | |
| 4 | REM21177 | 10/23/1999 | Dredging Report | | | |
| 4 | REM21175 | 10/24/1999 | Dredging Report | | | |
| 4 | REM21173 | 10/25/1999 | Dredging Report | | | |
| 4 | REM21171 | 10/26/1999 | Dredging Report | | | |
| 4 | REM21169 | 10/27/1999 | Dredging Report | | | |
| 4 | REM02688 | 10/28/1999 | Dredging Report | | | |
| 4 | REM02686 | 10/29/1999 | Dredging Report | | | |
| 4 | REM02684 | 10/30/1999 | Dredging Report | | | |
| 4 | RM-COE-10011 | 10/31/1999 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-16134 | 11/01/1999 | Dredging Report | | Renda Marine | |
| 4 | RM-COE-16136 | 11/02/1999 | Dredging Report | | | |
| 4 | RM-COE-16138 | 11/03/1999 | Dredging Report | | | |
| 4 | RM-COE-16140 | 11/04/1999 | Dredging Report | | | |
| 4 | RM-COE-16142 | 11/05/1999 | Dredging Report | | | |
| 4 | RM-COE-16144 | 11/06/1999 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-16146 | 11/07/1999 | Dredging Report | | | |
| 4 | RM-COE-16148 | 11/08/1999 | Dredging Report | | | |
| 4 | RM-COE-16150 | 11/09/1999 | Dredging Report | | | |
| 4 | RM-COE-16152 | 11/10/1999 | Dredging Report | | | |
| 4 | RM-COE-16154 | 11/11/1999 | Dredging Report | | | |
| 4 | RM-COE-16156 | 11/12/1999 | Dredging Report | | | |
| 4 | RM-COE-16158 | 11/13/1999 | Dredging Report | | | |
| 4 | RM-COE-16160 | 11/14/1999 | Dredging Report | | | |
| 4 | RM-COE-16162 | 11/15/1999 | Dredging Report | | | |
| 4 | RM-COE-16164 | 11/16/1999 | Dredging Report | | | |
| 4 | RM-COE-16166 | 11/17/1999 | Dredging Report | | | |
| 4 | RM-COE-16168 | 11/18/1999 | Dredging Report | | | |
| 4 | RM-COE-16170 | 11/19/1999 | Dredging Report | | | |
| 4 | RM-COE-16172 | 11/20/1999 | Dredging Report | | | |
| 4 | RM-COE-16174 | 11/21/1999 | Dredging Report | | | |
| 4 | RM-COE-16176 | 11/22/1999 | Dredging Report | | | |
| 4 | RM-COE-16178 | 11/23/1999 | Dredging Report | | | |
| 4 | RM-COE-16180 | 11/24/1999 | Dredging Report | | | |
| 4 | RM-COE-16182 | 11/25/1999 | Dredging Report | | | |
| 4 | RM-COE-16184 | 11/26/1999 | Dredging Report | | | |
| 4 | RM-COE-16186 | 11/27/1999 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-16188 | 11/28/1999 | Dredging Report | | | |
| 4 | RM-COE-16190 | 11/29/1999 | Dredging Report | | | |
| 4 | RM-COE-09951 | 11/30/1999 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09949 | 12/01/1999 | Dredging Report | | | |
| 4 | RM-COE-09947 | 12/02/1999 | Dredging Report | | | |
| 4 | RM-COE-09945 | 12/03/1999 | Dredging Report | | | |
| 4 | RM-COE-09943 | 12/04/1999 | Dredging Report | | | |
| 4 | RM-COE-09941 | 12/05/1999 | Dredging Report | | | |
| 4 | RM-COE-09939 | 12/06/1999 | Dredging Report | | | |
| 4 | RM-COE-09937 | 12/07/1999 | Dredging Report | | | |
| 4 | RM-COE-09935 | 12/08/1999 | Dredging Report | | | |
| 4 | RM-COE-09933 | 12/09/1999 | Dredging Report | | | |
| 4 | RM-COE-09931 | 12/10/1999 | Dredging Report | | | |
| 4 | RM-COE-09929 | 12/11/1999 | Dredging Report | | | |
| 4 | RM-COE-09927 | 12/12/1999 | Dredging Report | | | |
| 4 | RM-COE-09925 | 12/13/1999 | Dredging Report | | | |
| 4 | RM-COE-09923 | 12/14/1999 | Dredging Report | | | |
| 4 | RM-COE-09921 | 12/15/1999 | Dredging Report | | | |
| 4 | RM-COE-09919 | 12/16/1999 | Dredging Report | | | |
| 4 | RM-COE-09917 | 12/17/1999 | Dredging Report | | | |
| 4 | RM-COE-09915 | 12/18/1999 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09913 | 12/19/1999 | Dredging Report | | | |
| 4 | RM-COE-09911 | 12/20/1999 | Dredging Report | | | |
| 4 | RM-COE-09909 | 12/21/1999 | Dredging Report | | | |
| 4 | RM-COE-09907 | 12/22/1999 | Dredging Report | | | |
| 4 | RM-COE-09905 | 12/23/1999 | Dredging Report | | | |
| 4 | RM-COE-09903 | 12/24/1999 | Dredging Report | | | |
| 4 | RM-COE-09901 | 12/25/1999 | Dredging Report | | | |
| 4 | RM-COE-09899 | 12/26/1999 | Dredging Report | | | |
| 4 | RM-COE-09897 | 12/27/1999 | Dredging Report | | | |
| 4 | RM-COE-09895 | 12/28/1999 | Dredging Report | | | |
| 4 | RM-COE-09893 | 12/29/1999 | Dredging Report | | | |
| 4 | RM-COE-09891 | 12/30/1999 | Dredging Report | | | |
| 4 | RM-COE-09889 | 12/31/1999 | Dredging Report | | Duke, Pat | |
| 4 | REM21662 | 01/01/2000 | Dredging Report | | | |
| 4 | REM21660 | 01/02/2000 | Dredging Report | | | |
| 4 | REM21658 | 01/03/2000 | Dredging Report | | | |
| 4 | REM21656 | 01/04/2000 | Dredging Report | | | |
| 4 | REM21654 | 01/05/2000 | Dredging Report | | | |
| 4 | REM21652 | 01/06/2000 | Dredging Report | | | |
| 4 | REM21650 | 01/07/2000 | Dredging Report | | | |
| 4 | REM02381 | 01/08/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | REM21646 | 01/09/2000 | Dredging Report | | | |
| 4 | REM02377 | 01/10/2000 | Dredging Report | | | |
| 4 | REM02375 | 01/11/2000 | Dredging Report | | | |
| 4 | REM21640 | 01/12/2000 | Dredging Report | | | |
| 4 | REM02371 | 01/13/2000 | Dredging Report | | | |
| 4 | REM02369 | 01/14/2000 | Dredging Report | | | |
| 4 | REM21634 | 01/15/2000 | Dredging Report | | | |
| 4 | REM02365 | 01/16/2000 | Dredging Report | | | |
| 4 | REM21630 | 01/17/2000 | Dredging Report | | | |
| 4 | REM21628 | 01/18/2000 | Dredging Report | | | |
| 4 | REM02359 | 01/19/2000 | Dredging Report | | | |
| 4 | REM02357 | 01/20/2000 | Dredging Report | | | |
| 4 | REM02355 | 01/21/2000 | Dredging Report | | | |
| 4 | REM02353 | 01/22/2000 | Dredging Report | | | |
| 4 | REM02351 | 01/23/2000 | Dredging Report | | | |
| 4 | REM02349 | 01/24/2000 | Dredging Report | | | |
| 4 | REM21614 | 01/25/2000 | Dredging Report | | | |
| 4 | REM02345 | 01/26/2000 | Dredging Report | | | |
| 4 | REM21610 | 01/27/2000 | Dredging Report | | | |
| 4 | REM21608 | 01/28/2000 | Dredging Report | | | |
| 4 | REM21606 | 01/29/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | REM02337 | 01/30/2000 | Dredging Report | | | |
| 4 | RM-COE-09827 | 01/31/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM02335 | 01/31/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM02239 | 02/01/2000 | Dredging Report | | | |
| 4 | REM21806 | 02/02/2000 | Dredging Report | | | |
| 4 | REM02235 | 02/03/2000 | Dredging Report | | | |
| 4 | REM02233 | 02/04/2000 | Dredging Report | | | |
| 4 | REM02231 | 02/05/2000 | Dredging Report | | | |
| 4 | REM02229 | 02/06/2000 | Dredging Report | | | |
| 4 | REM21796 | 02/07/2000 | Dredging Report | | | |
| 4 | REM02225 | 02/08/2000 | Dredging Report | | | |
| 4 | REM02223 | 02/09/2000 | Dredging Report | | | |
| 4 | REM02221 | 02/10/2000 | Dredging Report | | | |
| 4 | REM02219 | 02/11/2000 | Dredging Report | | | |
| 4 | REM02217 | 02/12/2000 | Dredging Report | | | |
| 4 | REM21784 | 02/13/2000 | Dredging Report | | | |
| 4 | REM02213 | 02/14/2000 | Dredging Report | | | |
| 4 | REM21780 | 02/15/2000 | Dredging Report | | | |
| 4 | REM21778 | 02/16/2000 | Dredging Report | | | |
| 4 | REM02207 | 02/17/2000 | Dredging Report | | | |
| 4 | REM21774 | 02/18/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | REM21772 | 02/19/2000 | Dredging Report | | | |
| 4 | REM21770 | 02/20/2000 | Dredging Report | | | |
| 4 | REM21768 | 02/21/2000 | Dredging Report | | | |
| 4 | REM02197 | 02/22/2000 | Dredging Report | | | |
| 4 | REM21764 | 02/23/2000 | Dredging Report | | | |
| 4 | REM02193 | 02/24/2000 | Dredging Report | | | |
| 4 | REM21760 | 02/25/2000 | Dredging Report | | | |
| 4 | REM02189 | 02/26/2000 | Dredging Report | | | |
| 4 | REM02187 | 02/27/2000 | Dredging Report | | | |
| 4 | REM02185 | 02/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09769 | 02/29/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM02183 | 02/29/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM02001 | 03/01/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM21869 | 03/02/2000 | Dredging Report | | | |
| 4 | REM01997 | 03/03/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM01995 | 03/04/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM21863 | 03/05/2000 | Dredging Report | | | |
| 4 | REM01991 | 03/06/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM01989 | 03/07/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM01987 | 03/08/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM21855 | 03/09/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | REM21853 | 03/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09747 | 03/11/2000 | Dredging Report | | | |
| 4 | REM01981 | 03/11/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09745 | 03/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09743 | 03/13/2000 | Dredging Report | | | |
| 4 | REM01977 | 03/13/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09741 | 03/14/2000 | Dredging Report | | | |
| 4 | REM01975 | 03/14/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM01973 | 03/15/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09739 | 03/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09737 | 03/16/2000 | Dredging Report | | | |
| 4 | REM21841 | 03/16/2000 | Dredging Report | | | |
| 4 | REM21839 | 03/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09735 | 03/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09733 | 03/18/2000 | Dredging Report | | | |
| 4 | REM01967 | 03/18/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09731 | 03/19/2000 | Dredging Report | | | |
| 4 | REM21835 | 03/19/2000 | Dredging Report | | | |
| 4 | REM01963 | 03/20/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09729 | 03/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09727 | 03/21/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | REM01961 | 03/21/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM21829 | 03/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09725 | 03/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09723 | 03/23/2000 | Dredging Report | | | |
| 4 | REM01957 | 03/23/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM01955 | 03/24/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09721 | 03/24/2000 | Dredging Report | | | |
| 4 | REM01953 | 03/25/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09719 | 03/25/2000 | Dredging Report | | | |
| 4 | REM21821 | 03/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09717 | 03/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09715 | 03/27/2000 | Dredging Report | | | |
| 4 | REM01949 | 03/27/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM21817 | 03/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09713 | 03/28/2000 | Dredging Report | | | |
| 4 | REM01945 | 03/29/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09711 | 03/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09709 | 03/30/2000 | Dredging Report | | | |
| 4 | REM01943 | 03/30/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09707 | 03/31/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | REM01941 | 03/31/2000 | Dredging Report | | Herrera, Leo (Darillo) | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09705 | 04/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09703 | 04/02/2000 | Dredging Report | | | |
| 4 | RM-COE-09701 | 04/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09699 | 04/04/2000 | Dredging Report | | | |
| 4 | RM-COE-09697 | 04/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09695 | 04/06/2000 | Dredging Report | | | |
| 4 | RM-COE-09693 | 04/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09691 | 04/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09689 | 04/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09687 | 04/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09685 | 04/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09683 | 04/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09681 | 04/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09679 | 04/14/2000 | Dredging Report | | | |
| 4 | RM-COE-09677 | 04/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09675 | 04/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09673 | 04/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09671 | 04/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09669 | 04/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09667 | 04/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09665 | 04/21/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09663 | 04/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09661 | 04/23/2000 | Dredging Report | | | |
| 4 | RM-COE-09659 | 04/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09657 | 04/25/2000 | Dredging Report | | | |
| 4 | RM-COE-09655 | 04/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09653 | 04/27/2000 | Dredging Report | | | |
| 4 | RM-COE-09651 | 04/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09649 | 04/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09647 | 04/30/2000 | Dredging Report | | Herrera, Leo (Darillo) | |
| 4 | RM-COE-09645 | 05/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09643 | 05/02/2000 | Dredging Report | | | |
| 4 | RM-COE-09641 | 05/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09639 | 05/04/2000 | Dredging Report | | | |
| 4 | RM-COE-09637 | 05/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09635 | 05/06/2000 | Dredging Report | | | |
| 4 | RM-COE-09633 | 05/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09631 | 05/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09629 | 05/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09627 | 05/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09625 | 05/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09623 | 05/12/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09621 | 05/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09619 | 05/14/2000 | Dredging Report | | | |
| 4 | RM-COE-09617 | 05/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09615 | 05/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09613 | 05/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09611 | 05/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09609 | 05/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09607 | 05/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09605 | 05/21/2000 | Dredging Report | | | |
| 4 | RM-COE-09603 | 05/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09601 | 05/23/2000 | Dredging Report | | | |
| 4 | RM-COE-09599 | 05/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09597 | 05/25/2000 | Dredging Report | | | |
| 4 | RM-COE-09595 | 05/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09593 | 05/27/2000 | Dredging Report | | | |
| 4 | RM-COE-09591 | 05/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09589 | 05/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09587 | 05/30/2000 | Dredging Report | | | |
| 4 | RM-COE-09585 | 05/31/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09583 | 06/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09581 | 06/02/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09579 | 06/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09577 | 06/04/2000 | Dredging Report | | | |
| 4 | RM-COE-09575 | 06/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09573 | 06/06/2000 | Dredging Report | | | |
| 4 | RM-COE-09571 | 06/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09569 | 06/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09567 | 06/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09565 | 06/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09563 | 06/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09561 | 06/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09559 | 06/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09557 | 06/14/2000 | Dredging Report | | | |
| 4 | RM-COE-09555 | 06/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09553 | 06/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09551 | 06/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09549 | 06/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09547 | 06/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09545 | 06/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09543 | 06/21/2000 | Dredging Report | | | |
| 4 | RM-COE-09541 | 06/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09539 | 06/23/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09537 | 06/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09535 | 06/25/2000 | Dredging Report | | | |
| 4 | RM-COE-09533 | 06/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09531 | 06/27/2000 | Dredging Report | | | |
| 4 | RM-COE-09529 | 06/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09527 | 06/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09525 | 06/30/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09523 | 07/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09521 | 07/02/2000 | Dredging Report | | | |
| 4 | RM-COE-09519 | 07/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09517 | 07/04/2000 | Dredging Report | | | |
| 4 | RM-COE-09515 | 07/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09513 | 07/06/2000 | Dredging Report | | | |
| 4 | RM-COE-09511 | 07/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09509 | 07/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09507 | 07/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09505 | 07/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09503 | 07/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09501 | 07/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09499 | 07/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09497 | 07/14/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09495 | 07/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09493 | 07/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09491 | 07/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09489 | 07/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09487 | 07/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09485 | 07/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09483 | 07/21/2000 | Dredging Report | | | |
| 4 | RM-COE-09481 | 07/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09479 | 07/23/2000 | Dredging Report | | | |
| 4 | RM-COE-09477 | 07/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09475 | 07/25/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09407 | 07/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09405 | 07/27/2000 | Dredging Report | | | |
| 4 | RM-COE-09403 | 07/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09401 | 07/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09399 | 07/30/2000 | Dredging Report | | | |
| 4 | RM-COE-09397 | 07/31/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09395 | 08/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09391 | 08/02/2000 | Dredging Report | | | |
| 4 | RM-COE-09393 | 08/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09389 | 08/04/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09387 | 08/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09385 | 08/06/2000 | Dredging Report | | | |
| 4 | RM-COE-09383 | 08/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09381 | 08/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09379 | 08/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09377 | 08/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09375 | 08/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09373 | 08/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09369 | 08/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09367 | 08/14/2000 | Dredging Report | | | |
| 4 | RM-COE-09365 | 08/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09363 | 08/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09361 | 08/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09359 | 08/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09357 | 08/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09355 | 08/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09353 | 08/21/2000 | Dredging Report | | | |
| 4 | RM-COE-09351 | 08/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09349 | 08/23/2000 | Dredging Report | | | |
| 4 | RM-COE-09347 | 08/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09345 | 08/25/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09343 | 08/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09341 | 08/27/2000 | Dredging Report | | | |
| 4 | RM-COE-09339 | 08/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09337 | 08/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09335 | 08/30/2000 | Dredging Report | | | |
| 4 | RM-COE-09333 | 08/31/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09331 | 09/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09329 | 09/02/2000 | Dredging Report | | | |
| 4 | RM-COE-09327 | 09/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09325 | 09/04/2000 | Dredging Report | | | |
| 4 | RM-COE-09323 | 09/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09321 | 09/06/2000 | Dredging Report | | | |
| 4 | RM-COE-09319 | 09/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09317 | 09/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09315 | 09/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09313 | 09/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09311 | 09/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09309 | 09/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09307 | 09/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09305 | 09/14/2000 | Dredging Report | | | |
| 4 | RM-COE-09303 | 09/15/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09301 | 09/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09299 | 09/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09297 | 09/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09295 | 09/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09293 | 09/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09291 | 09/21/2000 | Dredging Report | | | |
| 4 | RM-COE-09289 | 09/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09287 | 09/23/2000 | Dredging Report | | | |
| 4 | RM-COE-09285 | 09/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09283 | 09/25/2000 | Dredging Report | | | |
| 4 | RM-COE-09281 | 09/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09279 | 09/27/2000 | Dredging Report | | | |
| 4 | RM-COE-09277 | 09/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09275 | 09/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09273 | 09/30/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09271 | 10/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09269 | 10/02/2000 | Dredging Report | | | |
| 4 | RM-COE-09267 | 10/03/2000 | Dredging Report | | | |
| 4 | RM-COE-09265 | 10/04/2000 | Dredging Report | | | |
| 4 | RM-COE-09263 | 10/05/2000 | Dredging Report | | | |
| 4 | RM-COE-09261 | 10/06/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09259 | 10/07/2000 | Dredging Report | | | |
| 4 | RM-COE-09257 | 10/08/2000 | Dredging Report | | | |
| 4 | RM-COE-09255 | 10/09/2000 | Dredging Report | | | |
| 4 | RM-COE-09253 | 10/10/2000 | Dredging Report | | | |
| 4 | RM-COE-09251 | 10/11/2000 | Dredging Report | | | |
| 4 | RM-COE-09249 | 10/12/2000 | Dredging Report | | | |
| 4 | RM-COE-09247 | 10/13/2000 | Dredging Report | | | |
| 4 | RM-COE-09245 | 10/14/2000 | Dredging Report | | | |
| 4 | RM-COE-09243 | 10/15/2000 | Dredging Report | | | |
| 4 | RM-COE-09241 | 10/16/2000 | Dredging Report | | | |
| 4 | RM-COE-09239 | 10/17/2000 | Dredging Report | | | |
| 4 | RM-COE-09237 | 10/18/2000 | Dredging Report | | | |
| 4 | RM-COE-09235 | 10/19/2000 | Dredging Report | | | |
| 4 | RM-COE-09233 | 10/20/2000 | Dredging Report | | | |
| 4 | RM-COE-09231 | 10/21/2000 | Dredging Report | | | |
| 4 | RM-COE-09229 | 10/22/2000 | Dredging Report | | | |
| 4 | RM-COE-09227 | 10/23/2000 | Dredging Report | | | |
| 4 | RM-COE-09225 | 10/24/2000 | Dredging Report | | | |
| 4 | RM-COE-09223 | 10/25/2000 | Dredging Report | | | |
| 4 | RM-COE-09221 | 10/26/2000 | Dredging Report | | | |
| 4 | RM-COE-09219 | 10/27/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-09217 | 10/28/2000 | Dredging Report | | | |
| 4 | RM-COE-09215 | 10/29/2000 | Dredging Report | | | |
| 4 | RM-COE-09213 | 10/30/2000 | Dredging Report | | | |
| 4 | RM-COE-09211 | 10/31/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-09209 | 11/01/2000 | Dredging Report | | | |
| 4 | RM-COE-09207 | 11/02/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-10315 | 11/03/2000 | Dredging Report | | | |
| 4 | RM-COE-10313 | 11/04/2000 | Dredging Report | | | |
| 4 | RM-COE-10311 | 11/05/2000 | Dredging Report | | | |
| 4 | RM-COE-10309 | 11/06/2000 | Dredging Report | | | |
| 4 | RM-COE-10307 | 11/07/2000 | Dredging Report | | | |
| 4 | RM-COE-10305 | 11/08/2000 | Dredging Report | | | |
| 4 | RM-COE-10303 | 11/09/2000 | Dredging Report | | | |
| 4 | RM-COE-10301 | 11/10/2000 | Dredging Report | | | |
| 4 | RM-COE-10299 | 11/11/2000 | Dredging Report | | | |
| 4 | RM-COE-10297 | 11/12/2000 | Dredging Report | | | |
| 4 | RM-COE-10295 | 11/13/2000 | Dredging Report | | | |
| 4 | RM-COE-10293 | 11/14/2000 | Dredging Report | | | |
| 4 | RM-COE-10291 | 11/15/2000 | Dredging Report | | | |
| 4 | RM-COE-10289 | 11/16/2000 | Dredging Report | | | |
| 4 | RM-COE-10287 | 11/17/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10285 | 11/18/2000 | Dredging Report | | | |
| 4 | RM-COE-10283 | 11/19/2000 | Dredging Report | | | |
| 4 | RM-COE-10281 | 11/20/2000 | Dredging Report | | | |
| 4 | RM-COE-10279 | 11/21/2000 | Dredging Report | | | |
| 4 | RM-COE-10277 | 11/22/2000 | Dredging Report | | | |
| 4 | RM-COE-10275 | 11/23/2000 | Dredging Report | | | |
| 4 | RM-COE-10273 | 11/24/2000 | Dredging Report | | | |
| 4 | RM-COE-10271 | 11/25/2000 | Dredging Report | | | |
| 4 | RM-COE-10269 | 11/26/2000 | Dredging Report | | | |
| 4 | RM-COE-10267 | 11/27/2000 | Dredging Report | | | |
| 4 | RM-COE-10265 | 11/28/2000 | Dredging Report | | | |
| 4 | RM-COE-10263 | 11/29/2000 | Dredging Report | | | |
| 4 | RM-COE-10261 | 11/30/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-10259 | 12/01/2000 | Dredging Report | | | |
| 4 | RM-COE-10257 | 12/01/2000 | Dredging Report | | | |
| 4 | RM-COE-10255 | 12/02/2000 | Dredging Report | | | |
| 4 | RM-COE-10253 | 12/03/2000 | Dredging Report | | | |
| 4 | RM-COE-10251 | 12/04/2000 | Dredging Report | | | |
| 4 | RM-COE-10249 | 12/05/2000 | Dredging Report | | | |
| 4 | RM-COE-10247 | 12/06/2000 | Dredging Report | | | |
| 4 | RM-COE-10245 | 12/07/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10243 | 12/08/2000 | Dredging Report | | | |
| 4 | RM-COE-10241 | 12/09/2000 | Dredging Report | | | |
| 4 | RM-COE-10239 | 12/10/2000 | Dredging Report | | | |
| 4 | RM-COE-10237 | 12/11/2000 | Dredging Report | | | |
| 4 | RM-COE-10235 | 12/12/2000 | Dredging Report | | | |
| 4 | RM-COE-10233 | 12/13/2000 | Dredging Report | | | |
| 4 | RM-COE-10231 | 12/14/2000 | Dredging Report | | | |
| 4 | RM-COE-10229 | 12/15/2000 | Dredging Report | | | |
| 4 | RM-COE-10227 | 12/16/2000 | Dredging Report | | | |
| 4 | RM-COE-10225 | 12/17/2000 | Dredging Report | | | |
| 4 | RM-COE-10223 | 12/18/2000 | Dredging Report | | | |
| 4 | RM-COE-10221 | 12/19/2000 | Dredging Report | | | |
| 4 | RM-COE-10219 | 12/20/2000 | Dredging Report | | | |
| 4 | RM-COE-10217 | 12/21/2000 | Dredging Report | | | |
| 4 | RM-COE-10215 | 12/22/2000 | Dredging Report | | | |
| 4 | RM-COE-10213 | 12/23/2000 | Dredging Report | | | |
| 4 | RM-COE-10211 | 12/24/2000 | Dredging Report | | | |
| 4 | RM-COE-10209 | 12/25/2000 | Dredging Report | | | |
| 4 | RM-COE-10207 | 12/26/2000 | Dredging Report | | | |
| 4 | RM-COE-10205 | 12/27/2000 | Dredging Report | | | |
| 4 | RM-COE-10203 | 12/28/2000 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10201 | 12/29/2000 | Dredging Report | | | |
| 4 | RM-COE-10199 | 12/30/2000 | Dredging Report | | | |
| 4 | RM-COE-10197 | 12/31/2000 | Dredging Report | | Duke, Pat | |
| 4 | RM-COE-10195 | 01/01/2001 | Dredging Report | | | |
| 4 | RM-COE-10193 | 01/02/2001 | Dredging Report | | | |
| 4 | RM-COE-10191 | 01/03/2001 | Dredging Report | | | |
| 4 | RM-COE-10189 | 01/04/2001 | Dredging Report | | | |
| 4 | RM-COE-10187 | 01/05/2001 | Dredging Report | | | |
| 4 | RM-COE-10185 | 01/06/2001 | Dredging Report | | | |
| 4 | RM-COE-10183 | 01/07/2001 | Dredging Report | | | |
| 4 | RM-COE-10181 | 01/08/2001 | Dredging Report | | | |
| 4 | RM-COE-10179 | 01/09/2001 | Dredging Report | | | |
| 4 | RM-COE-10177 | 01/10/2001 | Dredging Report | | | |
| 4 | RM-COE-10175 | 01/11/2001 | Dredging Report | | | |
| 4 | RM-COE-10173 | 01/12/2001 | Dredging Report | | | |
| 4 | RM-COE-10171 | 01/13/2001 | Dredging Report | | | |
| 4 | RM-COE-10167 | 01/15/2001 | Dredging Report | | | |
| 4 | RM-COE-10165 | 01/16/2001 | Dredging Report | | | |
| 4 | RM-COE-10163 | 01/17/2001 | Dredging Report | | | |
| 4 | RM-COE-10161 | 01/18/2001 | Dredging Report | | | |
| 4 | RM-COE-10159 | 01/19/2001 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10157 | 01/20/2001 | Dredging Report | | | |
| 4 | RM-COE-10155 | 01/21/2001 | Dredging Report | | | |
| 4 | RM-COE-10153 | 01/22/2001 | Dredging Report | | | |
| 4 | RM-COE-10151 | 01/23/2001 | Dredging Report | | | |
| 4 | RM-COE-10149 | 01/24/2001 | Dredging Report | | | |
| 4 | RM-COE-10147 | 01/25/2001 | Dredging Report | | | |
| 4 | RM-COE-10145 | 01/26/2001 | Dredging Report | | | |
| 4 | RM-COE-10143 | 01/27/2001 | Dredging Report | | | |
| 4 | RM-COE-10141 | 01/28/2001 | Dredging Report | | | |
| 4 | RM-COE-10139 | 01/29/2001 | Dredging Report | | | |
| 4 | RM-COE-10137 | 01/30/2001 | Dredging Report | | | |
| 4 | RM-COE-10135 | 01/31/2001 | Dredging Report | | Totten, Tim | |
| 4 | RM-COE-10133 | 02/01/2001 | Dredging Report | | | |
| 4 | RM-COE-10131 | 02/02/2001 | Dredging Report | | | |
| 4 | RM-COE-10129 | 02/03/2001 | Dredging Report | | | |
| 4 | RM-COE-10127 | 02/04/2001 | Dredging Report | | | |
| 4 | RM-COE-10125 | 02/05/2001 | Dredging Report | | | |
| 4 | RM-COE-10123 | 02/06/2001 | Dredging Report | | | |
| 4 | RM-COE-10121 | 02/07/2001 | Dredging Report | | | |
| 4 | RM-COE-10119 | 02/08/2001 | Dredging Report | | | |
| 4 | RM-COE-10117 | 02/09/2001 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10115 | 02/10/2001 | Dredging Report | | | |
| 4 | RM-COE-10471 | 02/11/2001 | Dredging Report | | | |
| 4 | RM-COE-10469 | 02/12/2001 | Dredging Report | | | |
| 4 | RM-COE-10467 | 02/13/2001 | Dredging Report | | | |
| 4 | RM-COE-10465 | 02/14/2001 | Dredging Report | | | |
| 4 | RM-COE-10463 | 02/15/2001 | Dredging Report | | | |
| 4 | RM-COE-10461 | 02/16/2001 | Dredging Report | | | |
| 4 | RM-COE-10459 | 02/17/2001 | Dredging Report | | | |
| 4 | RM-COE-10457 | 02/18/2001 | Dredging Report | | | |
| 4 | RM-COE-10455 | 02/19/2001 | Dredging Report | | | |
| 4 | RM-COE-10453 | 02/20/2001 | Dredging Report | | | |
| 4 | RM-COE-10451 | 02/21/2001 | Dredging Report | | | |
| 4 | RM-COE-10449 | 02/22/2001 | Dredging Report | | | |
| 4 | RM-COE-10447 | 02/23/2001 | Dredging Report | | | |
| 4 | RM-COE-10445 | 02/24/2001 | Dredging Report | | | |
| 4 | RM-COE-10443 | 02/25/2001 | Dredging Report | | | |
| 4 | RM-COE-10441 | 02/26/2001 | Dredging Report | | | |
| 4 | RM-COE-10439 | 02/27/2001 | Dredging Report | | | |
| 4 | RM-COE-10437 | 02/28/2001 | Dredging Report | | | |
| 4 | RM-COE-10435 | 03/01/2001 | Dredging Report | | | |
| 4 | RM-COE-10433 | 03/02/2001 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10431 | 03/03/2001 | Dredging Report | | | |
| 4 | RM-COE-10429 | 03/04/2001 | Dredging Report | | | |
| 4 | RM-COE-10427 | 03/05/2001 | Dredging Report | | | |
| 4 | RM-COE-10425 | 03/06/2001 | Dredging Report | | | |
| 4 | RM-COE-10423 | 03/07/2001 | Dredging Report | | | |
| 4 | RM-COE-10421 | 03/08/2001 | Dredging Report | | | |
| 4 | RM-COE-10419 | 03/09/2001 | Dredging Report | | | |
| 4 | RM-COE-10417 | 03/10/2001 | Dredging Report | | | |
| 4 | RM-COE-10415 | 03/11/2001 | Dredging Report | | | |
| 4 | RM-COE-10413 | 03/12/2001 | Dredging Report | | | |
| 4 | RM-COE-10411 | 03/13/2001 | Dredging Report | | | |
| 4 | REM23679 | 03/14/2001 | Dredging Report | | | |
| 4 | RM-COE-10409 | 03/14/2001 | Dredging Report | | | |
| 4 | RM-COE-10407 | 03/15/2001 | Dredging Report | | | |
| 4 | RM-COE-10405 | 03/16/2001 | Dredging Report | | | |
| 4 | RM-COE-10403 | 03/17/2001 | Dredging Report | | | |
| 4 | RM-COE-10401 | 03/18/2001 | Dredging Report | | | |
| 4 | RM-COE-10399 | 03/19/2001 | Dredging Report | | | |
| 4 | RM-COE-10397 | 03/20/2001 | Dredging Report | | | |
| 4 | RM-COE-10395 | 03/21/2001 | Dredging Report | | | |
| 4 | RM-COE-10393 | 03/22/2001 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10391 | 03/23/2001 | Dredging Report | | | |
| 4 | RM-COE-10389 | 03/24/2001 | Dredging Report | | | |
| 4 | RM-COE-10387 | 03/25/2001 | Dredging Report | | | |
| 4 | RM-COE-10385 | 03/26/2001 | Dredging Report | | | |
| 4 | RM-COE-10383 | 03/27/2001 | Dredging Report | | | |
| 4 | RM-COE-10381 | 03/28/2001 | Dredging Report | | | |
| 4 | RM-COE-10379 | 03/29/2001 | Dredging Report | | | |
| 4 | RM-COE-10377 | 03/30/2001 | Dredging Report | | | |
| 4 | RM-COE-10375 | 03/31/2001 | Dredging Report | | | |
| 4 | RM-COE-10373 | 04/01/2001 | Dredging Report | | | |
| 4 | RM-COE-10371 | 04/02/2001 | Dredging Report | | | |
| 4 | RM-COE-10369 | 04/03/2001 | Dredging Report | | | |
| 4 | RM-COE-10367 | 04/04/2001 | Dredging Report | | | |
| 4 | RM-COE-10365 | 04/05/2001 | Dredging Report | | | |
| 4 | RM-COE-10363 | 04/06/2001 | Dredging Report | | | |
| 4 | RM-COE-10361 | 04/07/2001 | Dredging Report | | | |
| 4 | RM-COE-10359 | 04/08/2001 | Dredging Report | | | |
| 4 | RM-COE-10357 | 04/09/2001 | Dredging Report | | | |
| 4 | RM-COE-10355 | 04/10/2001 | Dredging Report | | | |
| 4 | RM-COE-10353 | 04/11/2001 | Dredging Report | | | |
| 4 | RM-COE-10351 | 04/12/2001 | Dredging Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 4 | RM-COE-10349 | 04/13/2001 | Dredging Report | | | |
| 4 | RM-COE-10347 | 04/14/2001 | Dredging Report | | | |
| 4 | RM-COE-10345 | 04/15/2001 | Dredging Report | | | |
| 4 | RM-COE-10343 | 04/16/2001 | Dredging Report | | | |
| 4 | RM-COE-10341 | 04/17/2001 | Dredging Report | | | |
| 4 | RM-COE-10339 | 04/18/2001 | Dredging Report | | | |
| 4 | RM-COE-10337 | 04/19/2001 | Dredging Report | | | |
| 4 | RM-COE-10335 | 04/20/2001 | Dredging Report | | | |
| 4 | RM-COE-10333 | 04/21/2001 | Dredging Report | | | |
| 4 | RM-COE-10331 | 04/22/2001 | Dredging Report | | | |
| 4 | RM-COE-10329 | 04/23/2001 | Dredging Report | | | |
| 4 | RM-COE-10327 | 04/24/2001 | Dredging Report | | | |
| 4 | RM-COE-10325 | 04/25/2001 | Dredging Report | | | |
| 4 | RM-COE-10323 | 04/26/2001 | Dredging Report | | | |
| 4 | RM-COE-10321 | 04/27/2001 | Dredging Report | | | |
| 4 | RM-COE-10319 | 04/28/2001 | Dredging Report | | | |
| 4 | RM-COE-10317 | 04/29/2001 | Dredging Report | | Goodloe, Ben | |
| 5 | REM06246 | 09/24/1999 | Operations Report | | | |
| 5 | REM06217 | 09/25/1999 | Operations Report | | | |
| 5 | REM06245 | 09/26/1999 | Operations Report | | | |
| 5 | REM06244 | 09/27/1999 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06243 | 09/28/1999 | Operations Report | | | |
| 5 | REM06242 | 09/29/1999 | Operations Report | | | |
| 5 | REM06240 | 10/01/1999 | Operations Report | | | |
| 5 | REM06239 | 10/02/1999 | Operations Report | | | |
| 5 | REM06238 | 10/03/1999 | Operations Report | | | |
| 5 | REM06237 | 10/04/1999 | Operations Report | | | |
| 5 | REM06236 | 10/05/1999 | Operations Report | | | |
| 5 | REM06235 | 10/06/1999 | Operations Report | | | |
| 5 | REM06234 | 10/07/1999 | Operations Report | | | |
| 5 | REM06233 | 10/08/1999 | Operations Report | | | |
| 5 | REM06232 | 10/09/1999 | Operations Report | | | |
| 5 | REM06231 | 10/10/1999 | Operations Report | | | |
| 5 | REM06230 | 10/11/1999 | Operations Report | | | |
| 5 | REM06229 | 10/12/1999 | Operations Report | | | |
| 5 | REM06228 | 10/13/1999 | Operations Report | | | |
| 5 | REM06227 | 10/14/1999 | Operations Report | | | |
| 5 | REM06226 | 10/15/1999 | Operations Report | | | |
| 5 | REM06224 | 10/17/1999 | Operations Report | | | |
| 5 | REM06223 | 10/18/1999 | Operations Report | | | |
| 5 | REM06222 | 10/19/1999 | Operations Report | | | |
| 5 | REM06221 | 10/20/1999 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06220 | 10/21/1999 | Operations Report | | | |
| 5 | REM06219 | 10/22/1999 | Operations Report | | | |
| 5 | REM06218 | 10/23/1999 | Operations Report | | | |
| 5 | REM06216 | 10/25/1999 | Operations Report | | | |
| 5 | REM06215 | 10/26/1999 | Operations Report | | | |
| 5 | REM06214 | 10/27/1999 | Operations Report | | | |
| 5 | REM06213 | 10/28/1999 | Operations Report | | | |
| 5 | REM06212 | 10/29/1999 | Operations Report | | | |
| 5 | REM06211 | 10/30/1999 | Operations Report | | | |
| 5 | REM06209 | 11/01/1999 | Operations Report | | | |
| 5 | REM06208 | 11/02/1999 | Operations Report | | | |
| 5 | REM06207 | 11/03/1999 | Operations Report | | | |
| 5 | REM06206 | 11/04/1999 | Operations Report | | | |
| 5 | REM06205 | 11/05/1999 | Operations Report | | | |
| 5 | REM06204 | 11/06/1999 | Operations Report | | | |
| 5 | REM06203 | 11/07/1999 | Operations Report | | | |
| 5 | REM06202 | 11/08/1999 | Operations Report | | | |
| 5 | REM06201 | 11/09/1999 | Operations Report | | | |
| 5 | REM06200 | 11/10/1999 | Operations Report | | | |
| 5 | REM06199 | 11/11/1999 | Operations Report | | | |
| 5 | REM06198 | 11/12/1999 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06197 | 11/13/1999 | Operations Report | | | |
| 5 | REM06196 | 11/14/1999 | Operations Report | | | |
| 5 | REM06195 | 11/15/1999 | Operations Report | | | |
| 5 | REM06194 | 11/16/1999 | Operations Report | | | |
| 5 | REM06193 | 11/17/1999 | Operations Report | | | |
| 5 | REM06192 | 11/18/1999 | Operations Report | | | |
| 5 | REM06191 | 11/19/1999 | Operations Report | | | |
| 5 | REM06190 | 11/20/1999 | Operations Report | | | |
| 5 | REM06189 | 11/21/1999 | Operations Report | | | |
| 5 | REM06188 | 11/22/1999 | Operations Report | | | |
| 5 | REM06187 | 11/23/1999 | Operations Report | | | |
| 5 | REM06186 | 11/24/1999 | Operations Report | | | |
| 5 | REM06185 | 11/25/1999 | Operations Report | | | |
| 5 | REM06184 | 11/26/1999 | Operations Report | | | |
| 5 | REM06183 | 11/27/1999 | Operations Report | | | |
| 5 | REM06182 | 11/28/1999 | Operations Report | | | |
| 5 | REM06181 | 11/29/1999 | Operations Report | | | |
| 5 | REM06180 | 11/30/1999 | Operations Report | | | |
| 5 | REM06179 | 12/01/1999 | Operations Report | | | |
| 5 | REM06178 | 12/02/1999 | Operations Report | | | |
| 5 | REM06177 | 12/03/1999 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06176 | 12/04/1999 | Operations Report | | | |
| 5 | REM06175 | 12/05/1999 | Operations Report | | | |
| 5 | REM06174 | 12/12/1999 | Operations Report | | | |
| 5 | REM06173 | 12/13/1999 | Operations Report | | | |
| 5 | REM06172 | 12/14/1999 | Operations Report | | | |
| 5 | REM06171 | 12/15/1999 | Operations Report | | | |
| 5 | REM06170 | 12/16/1999 | Operations Report | | | |
| 5 | REM06169 | 12/17/1999 | Operations Report | | | |
| 5 | REM06168 | 12/18/1999 | Operations Report | | | |
| 5 | REM06167 | 12/19/1999 | Operations Report | | | |
| 5 | REM06166 | 12/20/1999 | Operations Report | | | |
| 5 | REM06165 | 12/21/1999 | Operations Report | | | |
| 5 | REM06164 | 12/22/1999 | Operations Report | | | |
| 5 | REM06163 | 12/23/1999 | Operations Report | | | |
| 5 | REM06162 | 12/24/1999 | Operations Report | | | |
| 5 | REM06161 | 12/25/1999 | Operations Report | | | |
| 5 | REM06160 | 12/26/1999 | Operations Report | | | |
| 5 | REM06159 | 12/27/1999 | Operations Report | | | |
| 5 | REM06158 | 12/28/1999 | Operations Report | | | |
| 5 | REM06157 | 12/29/1999 | Operations Report | | | |
| 5 | REM06156 | 12/30/1999 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06154 | 01/01/2000 | Operations Report | | | |
| 5 | REM06153 | 01/02/2000 | Operations Report | | | |
| 5 | REM06152 | 01/03/2000 | Operations Report | | | |
| 5 | REM06151 | 01/04/2000 | Operations Report | | | |
| 5 | REM06150 | 01/05/2000 | Operations Report | | | |
| 5 | REM06149 | 01/06/2000 | Operations Report | | | |
| 5 | REM06148 | 01/07/2000 | Operations Report | | | |
| 5 | REM06147 | 01/08/2000 | Operations Report | | | |
| 5 | REM06146 | 01/09/2000 | Operations Report | | | |
| 5 | REM06145 | 01/10/2000 | Operations Report | | | |
| 5 | REM06144 | 01/11/2000 | Operations Report | | | |
| 5 | REM06143 | 01/12/2000 | Operations Report | | | |
| 5 | REM06142 | 01/13/2000 | Operations Report | | | |
| 5 | REM06141 | 01/14/2000 | Operations Report | | | |
| 5 | REM06140 | 01/15/2000 | Operations Report | | | |
| 5 | REM06139 | 01/16/2000 | Operations Report | | | |
| 5 | REM06138 | 01/17/2000 | Operations Report | | | |
| 5 | REM06137 | 01/18/2000 | Operations Report | | | |
| 5 | REM06136 | 01/19/2000 | Operations Report | | | |
| 5 | REM06135 | 01/20/2000 | Operations Report | | | |
| 5 | REM06134 | 01/21/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06133 | 01/22/2000 | Operations Report | | | |
| 5 | REM06132 | 01/23/2000 | Operations Report | | | |
| 5 | REM06131 | 01/24/2000 | Operations Report | | | |
| 5 | REM06130 | 01/25/2000 | Operations Report | | | |
| 5 | REM06129 | 01/26/2000 | Operations Report | | | |
| 5 | REM06128 | 01/27/2000 | Operations Report | | | |
| 5 | REM06127 | 01/28/2000 | Operations Report | | | |
| 5 | REM06126 | 01/29/2000 | Operations Report | | | |
| 5 | REM06125 | 01/30/2000 | Operations Report | | | |
| 5 | REM06123 | 02/01/2000 | Operations Report | | | |
| 5 | REM06122 | 02/02/2000 | Operations Report | | | |
| 5 | REM06121 | 02/03/2000 | Operations Report | | | |
| 5 | REM06120 | 02/04/2000 | Operations Report | | | |
| 5 | REM06119 | 02/05/2000 | Operations Report | | | |
| 5 | REM06118 | 02/06/2000 | Operations Report | | | |
| 5 | REM06117 | 02/07/2000 | Operations Report | | | |
| 5 | REM06116 | 02/08/2000 | Operations Report | | | |
| 5 | REM06115 | 02/09/2000 | Operations Report | | | |
| 5 | REM06114 | 02/10/2000 | Operations Report | | | |
| 5 | REM06113 | 02/11/2000 | Operations Report | | | |
| 5 | REM06112 | 02/12/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06111 | 02/13/2000 | Operations Report | | | |
| 5 | REM06110 | 02/14/2000 | Operations Report | | | |
| 5 | REM06109 | 02/15/2000 | Operations Report | | | |
| 5 | REM06108 | 02/16/2000 | Operations Report | | | |
| 5 | REM06107 | 02/17/2000 | Operations Report | | | |
| 5 | REM06106 | 02/18/2000 | Operations Report | | | |
| 5 | REM06105 | 02/19/2000 | Operations Report | | | |
| 5 | REM06104 | 02/20/2000 | Operations Report | | | |
| 5 | REM06103 | 02/21/2000 | Operations Report | | | |
| 5 | REM06102 | 02/22/2000 | Operations Report | | | |
| 5 | REM06101 | 02/23/2000 | Operations Report | | | |
| 5 | REM06100 | 02/24/2000 | Operations Report | | | |
| 5 | REM06099 | 02/25/2000 | Operations Report | | | |
| 5 | REM06098 | 02/26/2000 | Operations Report | | | |
| 5 | REM06097 | 02/27/2000 | Operations Report | | | |
| 5 | REM06096 | 02/28/2000 | Operations Report | | | |
| 5 | REM06094 | 03/01/2000 | Operations Report | | | |
| 5 | REM06093 | 03/02/2000 | Operations Report | | | |
| 5 | REM06092 | 03/03/2000 | Operations Report | | | |
| 5 | REM06091 | 03/04/2000 | Operations Report | | | |
| 5 | REM06090 | 03/05/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06089 | 03/06/2000 | Operations Report | | | |
| 5 | REM06088 | 03/07/2000 | Operations Report | | | |
| 5 | REM06087 | 03/08/2000 | Operations Report | | | |
| 5 | REM06086 | 03/09/2000 | Operations Report | | | |
| 5 | REM06085 | 03/10/2000 | Operations Report | | | |
| 5 | REM06084 | 03/11/2000 | Operations Report | | | |
| 5 | REM06083 | 03/12/2000 | Operations Report | | | |
| 5 | REM06082 | 03/13/2000 | Operations Report | | | |
| 5 | REM06081 | 03/14/2000 | Operations Report | | | |
| 5 | REM06080 | 03/15/2000 | Operations Report | | | |
| 5 | REM06079 | 03/16/2000 | Operations Report | | | |
| 5 | REM06078 | 03/17/2000 | Operations Report | | | |
| 5 | REM06077 | 03/18/2000 | Operations Report | | | |
| 5 | REM06073 | 03/19/2000 | Operations Report | | | |
| 5 | REM06071 | 03/21/2000 | Operations Report | | | |
| 5 | REM06070 | 03/22/2000 | Operations Report | | | |
| 5 | REM06069 | 03/23/2000 | Operations Report | | | |
| 5 | REM06068 | 03/24/2000 | Operations Report | | | |
| 5 | REM06067 | 03/25/2000 | Operations Report | | | |
| 5 | REM06066 | 03/26/2000 | Operations Report | | | |
| 5 | REM06065 | 03/27/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06064 | 03/28/2000 | Operations Report | | | |
| 5 | REM06063 | 03/29/2000 | Operations Report | | | |
| 5 | REM06062 | 03/30/2000 | Operations Report | | | |
| 5 | REM06060 | 04/01/2000 | Operations Report | | | |
| 5 | REM06059 | 04/03/2000 | Operations Report | | | |
| 5 | REM06058 | 04/04/2000 | Operations Report | | | |
| 5 | REM06057 | 04/05/2000 | Operations Report | | | |
| 5 | REM06056 | 04/07/2000 | Operations Report | | | |
| 5 | REM06055 | 04/08/2000 | Operations Report | | | |
| 5 | REM06054 | 04/09/2000 | Operations Report | | | |
| 5 | REM06053 | 04/10/2000 | Operations Report | | | |
| 5 | REM06052 | 04/11/2000 | Operations Report | | | |
| 5 | REM06051 | 04/12/2000 | Operations Report | | | |
| 5 | REM06050 | 04/13/2000 | Operations Report | | | |
| 5 | REM06049 | 04/14/2000 | Operations Report | | | |
| 5 | REM06048 | 04/15/2000 | Operations Report | | | |
| 5 | REM06047 | 04/16/2000 | Operations Report | | | |
| 5 | REM06046 | 04/17/2000 | Operations Report | | | |
| 5 | REM06045 | 04/18/2000 | Operations Report | | | |
| 5 | REM06044 | 04/19/2000 | Operations Report | | | |
| 5 | REM06043 | 04/20/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06042 | 04/21/2000 | Operations Report | | | |
| 5 | REM06041 | 04/22/2000 | Operations Report | | | |
| 5 | REM06040 | 04/23/2000 | Operations Report | | | |
| 5 | REM06039 | 04/24/2000 | Operations Report | | | |
| 5 | REM06038 | 04/25/2000 | Operations Report | | | |
| 5 | REM05643 | 04/26/2000 | Operations Report | | | |
| 5 | REM06036 | 04/27/2000 | Operations Report | | | |
| 5 | REM06035 | 04/28/2000 | Operations Report | | | |
| 5 | REM06034 | 04/30/2000 | Operations Report | | | |
| 5 | REM06032 | 05/01/2000 | Operations Report | | | |
| 5 | REM06031 | 05/02/2000 | Operations Report | | | |
| 5 | REM06030 | 05/03/2000 | Operations Report | | | |
| 5 | REM06029 | 05/04/2000 | Operations Report | | | |
| 5 | REM06028 | 05/05/2000 | Operations Report | | | |
| 5 | REM06027 | 05/06/2000 | Operations Report | | | |
| 5 | REM06026 | 05/07/2000 | Operations Report | | | |
| 5 | REM06025 | 05/08/2000 | Operations Report | | | |
| 5 | REM06024 | 05/09/2000 | Operations Report | | | |
| 5 | REM06023 | 05/10/2000 | Operations Report | | | |
| 5 | REM06022 | 05/11/2000 | Operations Report | | | |
| 5 | REM06021 | 05/12/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM06020 | 05/13/2000 | Operations Report | | | |
| 5 | REM06072 | 05/20/2000 | Operations Report | | | |
| 5 | REM06019 | 05/21/2000 | Operations Report | | | |
| 5 | REM06017 | 05/22/2000 | Operations Report | | | |
| 5 | REM06018 | 05/23/2000 | Operations Report | | | |
| 5 | REM06016 | 05/24/2000 | Operations Report | | | |
| 5 | REM06014 | 05/28/2000 | Operations Report | | | |
| 5 | REM06013 | 05/29/2000 | Operations Report | | | |
| 5 | REM06012 | 05/30/2000 | Operations Report | | | |
| 5 | REM06009 | 06/01/2000 | Operations Report | | | |
| 5 | REM06008 | 06/02/2000 | Operations Report | | | |
| 5 | REM06007 | 06/03/2000 | Operations Report | | | |
| 5 | REM06005 | 06/04/2000 | Operations Report | | | |
| 5 | REM06006 | 06/05/2000 | Operations Report | | | |
| 5 | REM06004 | 06/06/2000 | Operations Report | | | |
| 5 | REM06003 | 06/07/2000 | Operations Report | | | |
| 5 | REM06002 | 06/08/2000 | Operations Report | | | |
| 5 | REM06001 | 06/09/2000 | Operations Report | | | |
| 5 | REM06000 | 06/10/2000 | Operations Report | | | |
| 5 | REM05999 | 06/11/2000 | Operations Report | | | |
| 5 | REM05998 | 06/12/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05997 | 06/13/2000 | Operations Report | | | |
| 5 | REM05996 | 06/14/2000 | Operations Report | | | |
| 5 | REM05995 | 06/15/2000 | Operations Report | | | |
| 5 | REM05994 | 06/16/2000 | Operations Report | | | |
| 5 | REM05993 | 06/17/2000 | Operations Report | | | |
| 5 | REM05992 | 06/18/2000 | Operations Report | | | |
| 5 | REM05991 | 06/19/2000 | Operations Report | | | |
| 5 | REM05990 | 06/20/2000 | Operations Report | | | |
| 5 | REM05989 | 06/21/2000 | Operations Report | | | |
| 5 | REM05988 | 06/22/2000 | Operations Report | | | |
| 5 | REM05987 | 06/23/2000 | Operations Report | | | |
| 5 | REM05986 | 06/24/2000 | Operations Report | | | |
| 5 | REM05985 | 06/25/2000 | Operations Report | | | |
| 5 | REM05983 | 06/26/2000 | Operations Report | | | |
| 5 | REM06015 | 06/27/2000 | Operations Report | | | |
| 5 | REM05982 | 06/28/2000 | Operations Report | | | |
| 5 | REM05981 | 06/29/2000 | Operations Report | | | |
| 5 | REM05979 | 07/01/2000 | Operations Report | | | |
| 5 | REM05978 | 07/02/2000 | Operations Report | | | |
| 5 | REM05977 | 07/03/2000 | Operations Report | | | |
| 5 | REM05976 | 07/04/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05975 | 07/05/2000 | Operations Report | | | |
| 5 | REM05974 | 07/06/2000 | Operations Report | | | |
| 5 | REM05973 | 07/07/2000 | Operations Report | | | |
| 5 | REM05972 | 07/08/2000 | Operations Report | | | |
| 5 | REM05971 | 07/09/2000 | Operations Report | | | |
| 5 | REM05970 | 07/10/2000 | Operations Report | | | |
| 5 | REM05969 | 07/11/2000 | Operations Report | | | |
| 5 | REM05968 | 07/12/2000 | Operations Report | | | |
| 5 | REM05967 | 07/13/2000 | Operations Report | | | |
| 5 | REM05965 | 07/14/2000 | Operations Report | | | |
| 5 | REM05964 | 07/15/2000 | Operations Report | | | |
| 5 | REM05963 | 07/17/2000 | Operations Report | | | |
| 5 | REM05962 | 07/18/2000 | Operations Report | | | |
| 5 | REM05961 | 07/19/2000 | Operations Report | | | |
| 5 | REM05960 | 07/20/2000 | Operations Report | | | |
| 5 | REM05959 | 07/21/2000 | Operations Report | | | |
| 5 | REM05958 | 07/22/2000 | Operations Report | | | |
| 5 | REM05957 | 07/23/2000 | Operations Report | | | |
| 5 | REM05956 | 07/24/2000 | Operations Report | | | |
| 5 | REM05955 | 07/25/2000 | Operations Report | | | |
| 5 | REM05954 | 07/26/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05953 | 07/27/2000 | Operations Report | | | |
| 5 | REM05952 | 07/28/2000 | Operations Report | | | |
| 5 | REM05951 | 07/29/2000 | Operations Report | | | |
| 5 | REM05950 | 07/30/2000 | Operations Report | | | |
| 5 | REM05948 | 08/01/2000 | Operations Report | | | |
| 5 | REM05946 | 08/02/2000 | Operations Report | | | |
| 5 | REM05947 | 08/03/2000 | Operations Report | | | |
| 5 | REM05945 | 08/04/2000 | Operations Report | | | |
| 5 | REM05944 | 08/05/2000 | Operations Report | | | |
| 5 | REM05943 | 08/06/2000 | Operations Report | | | |
| 5 | REM05942 | 08/07/2000 | Operations Report | | | |
| 5 | REM05941 | 08/08/2000 | Operations Report | | | |
| 5 | REM05940 | 08/09/2000 | Operations Report | | | |
| 5 | REM05939 | 08/10/2000 | Operations Report | | | |
| 5 | REM05938 | 08/11/2000 | Operations Report | | | |
| 5 | REM05937 | 08/12/2000 | Operations Report | | | |
| 5 | REM05936 | 08/13/2000 | Operations Report | | | |
| 5 | REM05935 | 08/14/2000 | Operations Report | | | |
| 5 | REM05934 | 08/15/2000 | Operations Report | | | |
| 5 | REM05933 | 08/16/2000 | Operations Report | | | |
| 5 | REM05932 | 08/17/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05931 | 08/18/2000 | Operations Report | | | |
| 5 | REM05930 | 08/19/2000 | Operations Report | | | |
| 5 | REM05927 | 08/20/2000 | Operations Report | | | |
| 5 | REM05928 | 08/21/2000 | Operations Report | | | |
| 5 | REM05926 | 08/23/2000 | Operations Report | | | |
| 5 | REM05925 | 08/24/2000 | Operations Report | | | |
| 5 | REM05924 | 08/25/2000 | Operations Report | | | |
| 5 | REM05923 | 08/26/2000 | Operations Report | | | |
| 5 | REM05922 | 08/27/2000 | Operations Report | | | |
| 5 | REM05921 | 08/28/2000 | Operations Report | | | |
| 5 | REM05920 | 08/29/2000 | Operations Report | | | |
| 5 | REM05919 | 08/30/2000 | Operations Report | | | |
| 5 | REM05917 | 09/01/2000 | Operations Report | | | |
| 5 | REM05916 | 09/02/2000 | Operations Report | | | |
| 5 | REM05915 | 09/03/2000 | Operations Report | | | |
| 5 | REM05914 | 09/04/2000 | Operations Report | | | |
| 5 | REM05913 | 09/05/2000 | Operations Report | | | |
| 5 | REM05912 | 09/06/2000 | Operations Report | | | |
| 5 | REM05910 | 09/07/2000 | Operations Report | | | |
| 5 | REM05911 | 09/08/2000 | Operations Report | | | |
| 5 | REM05909 | 09/09/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05908 | 09/10/2000 | Operations Report | | | |
| 5 | REM05907 | 09/11/2000 | Operations Report | | | |
| 5 | REM05906 | 09/12/2000 | Operations Report | | | |
| 5 | REM05905 | 09/13/2000 | Operations Report | | | |
| 5 | REM05904 | 09/14/2000 | Operations Report | | | |
| 5 | REM05903 | 09/15/2000 | Operations Report | | | |
| 5 | REM05902 | 09/16/2000 | Operations Report | | | |
| 5 | REM05901 | 09/17/2000 | Operations Report | | | |
| 5 | REM05900 | 09/18/2000 | Operations Report | | | |
| 5 | REM05899 | 09/19/2000 | Operations Report | | | |
| 5 | REM05898 | 09/20/2000 | Operations Report | | | |
| 5 | REM05897 | 09/21/2000 | Operations Report | | | |
| 5 | REM05896 | 09/22/2000 | Operations Report | | | |
| 5 | REM05895 | 09/23/2000 | Operations Report | | | |
| 5 | REM05894 | 09/24/2000 | Operations Report | | | |
| 5 | REM05893 | 09/25/2000 | Operations Report | | | |
| 5 | REM05892 | 09/26/2000 | Operations Report | | | |
| 5 | REM05891 | 09/27/2000 | Operations Report | | | |
| 5 | REM05890 | 09/28/2000 | Operations Report | | | |
| 5 | REM05889 | 09/29/2000 | Operations Report | | | |
| 5 | REM05887 | 10/01/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05886 | 10/02/2000 | Operations Report | | | |
| 5 | REM05885 | 10/03/2000 | Operations Report | | | |
| 5 | REM05884 | 10/04/2000 | Operations Report | | | |
| 5 | REM05883 | 10/05/2000 | Operations Report | | | |
| 5 | REM05882 | 10/06/2000 | Operations Report | | | |
| 5 | REM05881 | 10/07/2000 | Operations Report | | | |
| 5 | REM05880 | 10/08/2000 | Operations Report | | | |
| 5 | REM05879 | 10/09/2000 | Operations Report | | | |
| 5 | REM05878 | 10/10/2000 | Operations Report | | | |
| 5 | REM05877 | 10/11/2000 | Operations Report | | | |
| 5 | REM05876 | 10/12/2000 | Operations Report | | | |
| 5 | REM05875 | 10/13/2000 | Operations Report | | | |
| 5 | REM05874 | 10/14/2000 | Operations Report | | | |
| 5 | REM05873 | 10/15/2000 | Operations Report | | | |
| 5 | REM05872 | 10/16/2000 | Operations Report | | | |
| 5 | REM05871 | 10/17/2000 | Operations Report | | | |
| 5 | REM05870 | 10/18/2000 | Operations Report | | | |
| 5 | REM05869 | 10/19/2000 | Operations Report | | | |
| 5 | REM05868 | 10/20/2000 | Operations Report | | | |
| 5 | REM05867 | 10/21/2000 | Operations Report | | | |
| 5 | REM05866 | 10/22/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05865 | 10/23/2000 | Operations Report | | | |
| 5 | REM05864 | 10/24/2000 | Operations Report | | | |
| 5 | REM05863 | 10/25/2000 | Operations Report | | | |
| 5 | REM05862 | 10/26/2000 | Operations Report | | | |
| 5 | REM05860 | 10/27/2000 | Operations Report | | | |
| 5 | REM05861 | 10/28/2000 | Operations Report | | | |
| 5 | REM05859 | 10/29/2000 | Operations Report | | | |
| 5 | REM05858 | 10/30/2000 | Operations Report | | | |
| 5 | REM05856 | 11/01/2000 | Operations Report | | | |
| 5 | REM05855 | 11/02/2000 | Operations Report | | | |
| 5 | REM05854 | 11/03/2000 | Operations Report | | | |
| 5 | REM05853 | 11/04/2000 | Operations Report | | | |
| 5 | REM05852 | 11/05/2000 | Operations Report | | | |
| 5 | REM05851 | 11/06/2000 | Operations Report | | | |
| 5 | REM05850 | 11/07/2000 | Operations Report | | | |
| 5 | REM05849 | 11/08/2000 | Operations Report | | | |
| 5 | REM05848 | 11/09/2000 | Operations Report | | | |
| 5 | REM05847 | 11/10/2000 | Operations Report | | | |
| 5 | REM05846 | 11/11/2000 | Operations Report | | | |
| 5 | REM05845 | 11/12/2000 | Operations Report | | | |
| 5 | REM05844 | 11/13/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05843 | 11/14/2000 | Operations Report | | | |
| 5 | REM05842 | 11/15/2000 | Operations Report | | | |
| 5 | REM05841 | 11/16/2000 | Operations Report | | | |
| 5 | REM05840 | 11/17/2000 | Operations Report | | | |
| 5 | REM05839 | 11/18/2000 | Operations Report | | | |
| 5 | REM05838 | 11/19/2000 | Operations Report | | | |
| 5 | REM05837 | 11/20/2000 | Operations Report | | | |
| 5 | REM05836 | 11/21/2000 | Operations Report | | | |
| 5 | REM05835 | 11/22/2000 | Operations Report | | | |
| 5 | REM05834 | 11/23/2000 | Operations Report | | | |
| 5 | REM05833 | 11/24/2000 | Operations Report | | | |
| 5 | REM05832 | 11/25/2000 | Operations Report | | | |
| 5 | REM05831 | 11/26/2000 | Operations Report | | | |
| 5 | REM05830 | 11/27/2000 | Operations Report | | | |
| 5 | REM05829 | 11/28/2000 | Operations Report | | | |
| 5 | REM05828 | 11/29/2000 | Operations Report | | | |
| 5 | REM05826 | 12/01/2000 | Operations Report | | | |
| 5 | REM05825 | 12/02/2000 | Operations Report | | | |
| 5 | REM05824 | 12/03/2000 | Operations Report | | | |
| 5 | REM05823 | 12/04/2000 | Operations Report | | | |
| 5 | REM05822 | 12/05/2000 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05821 | 12/06/2000 | Operations Report | | | |
| 5 | REM05820 | 12/07/2000 | Operations Report | | | |
| 5 | REM05819 | 12/08/2000 | Operations Report | | | |
| 5 | REM05818 | 12/09/2000 | Operations Report | | | |
| 5 | REM05817 | 12/10/2000 | Operations Report | | | |
| 5 | REM05816 | 12/11/2000 | Operations Report | | | |
| 5 | REM05815 | 12/12/2000 | Operations Report | | | |
| 5 | REM05814 | 12/13/2000 | Operations Report | | | |
| 5 | REM05813 | 12/14/2000 | Operations Report | | | |
| 5 | REM05812 | 12/15/2000 | Operations Report | | | |
| 5 | REM05811 | 12/16/2000 | Operations Report | | | |
| 5 | REM05810 | 12/17/2000 | Operations Report | | | |
| 5 | REM05809 | 12/18/2000 | Operations Report | | | |
| 5 | REM05808 | 12/27/2000 | Operations Report | | | |
| 5 | REM05807 | 12/28/2000 | Operations Report | | | |
| 5 | REM05806 | 12/29/2000 | Operations Report | | | |
| 5 | REM05805 | 12/30/2000 | Operations Report | | | |
| 5 | REM05803 | 01/01/2001 | Operations Report | | | |
| 5 | REM05802 | 01/02/2001 | Operations Report | | | |
| 5 | REM05801 | 01/03/2001 | Operations Report | | | |
| 5 | REM05800 | 01/04/2001 | Operations Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 5 | REM05799 | 01/05/2001 | Operations Report | | | |
| 5 | REM05798 | 01/06/2001 | Operations Report | | | |
| 5 | REM05797 | 01/07/2001 | Operations Report | | | |
| 5 | REM05796 | 01/08/2001 | Operations Report | | | |
| 5 | REM05795 | 01/09/2001 | Operations Report | | | |
| 5 | REM05794 | 01/10/2001 | Operations Report | | | |
| 5 | REM05793 | 01/11/2001 | Operations Report | | | |
| 5 | REM05792 | 01/12/2001 | Operations Report | | | |
| 5 | REM05791 | 01/13/2001 | Operations Report | | | |
| 5 | REM05790 | 01/14/2001 | Operations Report | | | |
| 5 | REM05789 | 01/15/2001 | Operations Report | | | |
| 5 | REM05788 | 01/16/2001 | Operations Report | | | |
| 5 | REM05787 | 01/17/2001 | Operations Report | | | |
| 5 | REM05786 | 01/18/2001 | Operations Report | | | |
| 5 | REM05785 | 01/19/2001 | Operations Report | | | |
| 5 | REM05784 | 01/20/2001 | Operations Report | | | |
| 5 | REM05783 | 01/21/2001 | Operations Report | | | |
| 6 | REM19173 | 00/00/0000 | Payment Estimate | Pay Estimate Information towards Tubes and Materials | | |
| 6 | RM-COE-13106 | 12/21/1998 | Payment Estimate | Contractor's Certification - Period ending: 12/20/1998 | Fisher, Eddie R | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 6 | RM-COE-13098 | 01/04/1999 | Payment Estimate | Payment Estimate No.1 - Contract Performance | Russek, Eric G | Hopkins, William J |
| 6 | RM-COE-13088 | 01/20/1999 | Payment Estimate | Contractor's Certification - Period ending: 01/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-13089 | 02/01/1999 | Payment Estimate | Payment Estimate No. 2- Contract Performance | Russek, Eric G | Hopkins, William J |
| 6 | RM-COE-13101 | 02/08/1999 | Payment Estimate | Total Earnings Thru Pay Estimate #1 | | |
| 6 | RM-COE-13092 | 02/09/1999 | Payment Estimate | Total Earnings Thru Pay Estimate #2 | | |
| 6 | RM-COE-13086 | 02/22/1999 | Payment Estimate | Contractor's Certification - Period ending: 02/20/1999 | Renda Marine | |
| 6 | RM-COE-13075 | 02/23/1999 | Payment Estimate | Payment Estimate No. 3 - Contract Performance | Russek, Eric G | Hopkins, William J |
| 6 | RM-COE-13078 | 02/24/1999 | Payment Estimate | Total Earnings thru Pay Estimate #3 | | |
| 6 | RM-COE-13073 | 03/24/1999 | Payment Estimate | Contractor's Certification - Period ending: 03/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-13065 | 03/25/1999 | Payment Estimate | Payment Estimate No.4 - Contract Performance | Fisher, Eddie R | |
| 6 | RM-COE-13068 | 03/30/1999 | Payment Estimate | Payable Report - Estimate #4 | | |
| 6 | RM-COE-13051 | 04/20/1999 | Payment Estimate | Payment Estimate No. 4 - Contract Performance | Russek, Eric G | Hopkins, William J |
| 6 | RM-COE-13061 | 04/23/1999 | Payment Estimate | Contractor's Certification - Period ending: 04/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-13059 | 05/25/1999 | Payment Estimate | Core Pay Data Screen | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 6 | RM-COE-13045 | 06/04/1999 | Payment Estimate | Core Pay Data Screen | | |
| 6 | RM-COE-13023 | 06/04/1999 | Payment Estimate | Payment Estimate No. 6 - Contract Performance | Meyer, Alton H | Hopkins, William J |
| 6 | RM-COE-13043 | 06/04/1999 | Payment Estimate | Contractor's Certification - For Period Ending: 05/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-13022 | 06/20/1999 | Payment Estimate | Contractor's Certification - Period Ending: 07/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-13014 | 06/20/1999 | Payment Estimate | Contractor's Certification - Period Ending: 07/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-13002 | 06/29/1999 | Payment Estimate | Payment Estimate No. 7 - Contract Performance | Russek, Eric G | Renda Marine |
| 6 | RM-COE-12997 | 07/21/1999 | Payment Estimate | Contractor's Certification - Period Ending: 07/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-12987 | 07/22/1999 | Payment Estimate | Payment Estimate No. 8 - Contract Performance | Russek, Eric G | Hopkins, William J |
| 6 | REM32780 | 09/10/1999 | Payment Estimate | Contractor's Certification - Period ending 09/20/1999 | Fisher, Eddie R | |
| 6 | RM-COE-12969 | 09/13/1999 | Payment Estimate | Payment Estimate No. 9 - Contract Performance | Fisher, Eddie R | Hopkins, William J |
| 6 | RM-COE-12985 | 09/13/1999 | Payment Estimate | Contractor's Certification - Period Ending September 20, 1999 | Fisher, Eddie R | |
| 6 | RM-COE-12951 | 10/25/1999 | Payment Estimate | Contractor's Certification - Period ending October 20, 1999 | Fisher, Eddie R | |
| 6 | RM-COE-12940 | 11/05/1999 | Payment Estimate | Payment Estimate No. 10 - Contract Performance | Russek, Eric G | Carelock, Donald W |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 6 | RM-COE-12932 | 11/24/1999 | Payment Estimate | Contractor's Certification - Period Ending November 20, 1999 | Fisher, Eddie R | |
| 6 | RM-COE-12916 | 12/02/1999 | Payment Estimate | Payment Estimate No. 11- Contract Performance | Russek, Eric G | Carelock, Donald W |
| 6 | RM-COE-12909 | 12/13/1999 | Payment Estimate | Contractor's Certification - Period Ending December 20, 1999 | Fisher, Eddie R | |
| 6 | RM-COE-12897 | 12/14/1999 | Payment Estimate | Payment Estimate No. 12 - Contract Performance | Russek, Eric G | Carelock, Donald W |
| 6 | RM-COE-12816 | 01/21/2000 | Payment Estimate | Contractor's Certification - Period Ending January 20, 2000 | Fisher, Eddie R | |
| 6 | RM-COE-05566 | 01/25/2000 | Payment Estimate | Payment Estimate No. 13 - Contract Performance | McClenan, Cecil M | |
| 6 | RM-COE-12775 | 02/23/2000 | Payment Estimate | Contractor's Certification - Period Ending February 20, 2000 | Fisher, Eddie R | |
| 6 | RM-COE-12768 | 02/25/2000 | Payment Estimate | Payment Estimate No. 14 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12799 | 04/04/2000 | Payment Estimate | Contractor's Certification - Period Ending March 20, 2000 | Renda, Oscar | |
| 6 | RM-COE-12787 | 04/10/2000 | Payment Estimate | Payment Estimate No. 15 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12712 | 04/24/2000 | Payment Estimate | Contractor's Certification - Period Ending April 20, 2000 | Fisher, Eddie R | |
| 6 | RM-COE-12698 | 05/02/2000 | Payment Estimate | Payment Estimate No. 16 - Contract Performance | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 6 | RM-COE-12696 | 06/06/2000 | Payment Estimate | Contractor's Certification - Period Ending May 20, 2000 | Fisher, Eddie R | |
| 6 | RM-COE-03513 | 06/06/2000 | Payment Estimate | Certification of Government Utilities - Pay Estimate No. 6 | Garza, Elijio | |
| 6 | RM-COE-12683 | 06/13/2000 | Payment Estimate | Payment Estimate No. 17 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12674 | 06/22/2000 | Payment Estimate | Contractor's Certification - Period Ending June 20, 2000 | Fisher, Eddie R | |
| 6 | RM-COE-12665 | 06/23/2000 | Payment Estimate | Payment Estimate No. 18 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12658 | 08/04/2000 | Payment Estimate | Contractor's Certification - Period Ending July 20, 2000 | Bowman, Steven C | |
| 6 | RM-COE-12644 | 08/08/2000 | Payment Estimate | Payment Estimate #19 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12664 | 08/11/2000 | Payment Estimate | Contractor's Certification - Period Ending July 20,2000 | Bowman, Steven C | |
| 6 | RM-COE-12641 | 08/23/2000 | Payment Estimate | Contractor's Certification - Period Ending August 20, 2000 | Bowman, Steven C | |
| 6 | RM-COE-12632 | 08/25/2000 | Payment Estimate | Payment Estimate #20 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12631 | 09/13/2000 | Payment Estimate | Contractor's Certification - Period Ending September 20, 2000 | Bowman, Steven C | |
| 6 | RM-COE-12615 | 09/13/2000 | Payment Estimate | Payment Estimate #21 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12614 | 10/20/2000 | Payment Estimate | Contractor's Certification - Period Ending October 20, 2000 | Bowman, Steven C | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 6 | RM-COE-12602 | 10/23/2000 | Payment Estimate | Payment Estimate #22 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12598 | 11/20/2000 | Payment Estimate | Contractor's Certification - Period Ending November 20, 2000 | Bowman, Steven C | |
| 6 | RM-COE-12587 | 12/11/2000 | Payment Estimate | Payment Estimate #23 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12570 | 12/18/2000 | Payment Estimate | Payment Estimate #24 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12586 | 12/18/2000 | Payment Estimate | Contractor's Certification - Period Ending December 20, 2000 | Bowman, Steven C | |
| 6 | RM-COE-16927 | 12/21/2000 | Payment Estimate | Dredging Upper Bayou - 99-C-0001 - 12/2000/2000 Pay Request | Meyer, Alton H | |
| 6 | RM-COE-12559 | 01/23/2001 | Payment Estimate | Payment Estimate No. 25 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12568 | 01/23/2001 | Payment Estimate | Contractor's Certification - Period Ending: 01/20/2001 | Bowman, Steven C | |
| 6 | RM-COE-12547 | 02/21/2001 | Payment Estimate | Payment Estimate No. 26 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12558 | 02/21/2001 | Payment Estimate | Contractor's Certification - Period Ending: 02/20/2001 | Renda Marine | |
| 6 | RM-COE-15763 | 03/14/2001 | Payment Estimate | Payment Estimate No. 27 - Contract Performance | Russek, Eric G | Cole Jr, Curtis |
| 6 | RM-COE-16926 | 03/14/2001 | Payment Estimate | Dredging Upper Bayou - 99-C-0001 - 03/2000/2001 Pay Request for NTE mod. | Meyer, Alton H | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 6 | RM-COE-12541 | 03/14/2001 | Payment Estimate | Contractor's Certification - For period ending 03/14/2001 Change Order 08 only | Smith, Barry L | |
| 6 | RM-COE-14340 | 03/21/2001 | Payment Estimate | Payment Estimate - Payment Estimate items details for 03/21/2001 thru 04/20/2001 - Sheet 2 of 3 | | |
| 6 | RM-COE-12543 | 03/26/2001 | Payment Estimate | Contractor's Certification - Period Ending: 03/20/2001 | Bowman, Steven C | |
| 6 | RM-COE-12518 | 03/27/2001 | Payment Estimate | Payment Estimate No. 28 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12513 | 04/27/2001 | Payment Estimate | Contractor's Certification - For period ending 04/30/2001 | Bowman, Steven C | |
| 6 | RM-COE-12505 | 04/30/2001 | Payment Estimate | Payment Estimate No. 29 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-12504 | 05/25/2001 | Payment Estimate | Contractor's Certification - For Period Ending: 05/20/2001 | Bowman, Steven C | |
| 6 | RM-COE-12487 | 06/01/2001 | Payment Estimate | Payment Estimate No. 30 - Contract Performance | Russek, Eric G | McClenan, Cecil M |
| 6 | RM-COE-19089 | 06/01/2001 | Payment Estimate | Contractors Certification - Period Ending June 1, 2001 | Bowman, Steven C | |
| 7 | REM11918 | 00/00/0000 | Photograph | Photographs | | |
| 7 | REM19061 | 00/00/0000 | Photograph | Photographs of GEO Tube Placement at Bolivar Project | | |
| 7 | REM19610 | 00/00/0000 | Photograph | Photographs | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM33035 | 00/00/0000 | Photograph | Photographs - Corps Photo, Stuck Hoe, No Hard Hat, Open Hatch, Cylinders Improperly Stored, etc | | |
| 7 | REM34756 | 00/00/0000 | Photograph | Photographs | | |
| 7 | REM38955 | 00/00/0000 | Photograph | | | |
| 7 | REM38956 | 00/00/0000 | Photograph | | | |
| 7 | REM38957 | 00/00/0000 | Photograph | | | |
| 7 | REM38958 | 00/00/0000 | Photograph | | | |
| 7 | REM38959 | 00/00/0000 | Photograph | | | |
| 7 | REM38960 | 00/00/0000 | Photograph | | | |
| 7 | REM38961 | 00/00/0000 | Photograph | | | |
| 7 | REM38962 | 00/00/0000 | Photograph | | | |
| 7 | REM38963 | 00/00/0000 | Photograph | | | |
| 7 | REM38964 | 00/00/0000 | Photograph | | | |
| 7 | REM38965 | 00/00/0000 | Photograph | | | |
| 7 | REM38966 | 00/00/0000 | Photograph | | | |
| 7 | REM38972 | 00/00/0000 | Photograph | | | |
| 7 | REM38973 | 00/00/0000 | Photograph | | | |
| 7 | REM38974 | 00/00/0000 | Photograph | | | |
| 7 | REM38975 | 00/00/0000 | Photograph | | | |
| 7 | REM38976 | 00/00/0000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM38977 | 00/00/0000 | Photograph | | | |
| 7 | REM38978 | 00/00/0000 | Photograph | | | |
| 7 | REM38979 | 00/00/0000 | Photograph | | | |
| 7 | REM38980 | 00/00/0000 | Photograph | | | |
| 7 | REM38981 | 00/00/0000 | Photograph | | | |
| 7 | REM38985 | 00/00/0000 | Photograph | | | |
| 7 | REM38986 | 00/00/0000 | Photograph | | | |
| 7 | REM38987 | 00/00/0000 | Photograph | | | |
| 7 | REM38988 | 00/00/0000 | Photograph | | | |
| 7 | REM38989 | 00/00/0000 | Photograph | | | |
| 7 | REM38990 | 00/00/0000 | Photograph | | | |
| 7 | REM38991 | 00/00/0000 | Photograph | | | |
| 7 | REM38992 | 00/00/0000 | Photograph | | | |
| 7 | REM38993 | 00/00/0000 | Photograph | | | |
| 7 | REM38994 | 00/00/0000 | Photograph | | | |
| 7 | REM38995 | 00/00/0000 | Photograph | | | |
| 7 | REM38996 | 00/00/0000 | Photograph | | | |
| 7 | REM38997 | 00/00/0000 | Photograph | | | |
| 7 | REM38998 | 00/00/0000 | Photograph | | | |
| 7 | REM38999 | 00/00/0000 | Photograph | | | |
| 7 | REM39000 | 00/00/0000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39017 | 00/00/0000 | Photograph | | | |
| 7 | REM39018 | 00/00/0000 | Photograph | | | |
| 7 | REM39019 | 00/00/0000 | Photograph | | | |
| 7 | REM39020 | 00/00/0000 | Photograph | | | |
| 7 | REM39021 | 00/00/0000 | Photograph | | | |
| 7 | REM39022 | 00/00/0000 | Photograph | | | |
| 7 | REM39023 | 00/00/0000 | Photograph | | | |
| 7 | REM39024 | 00/00/0000 | Photograph | | | |
| 7 | REM39025 | 00/00/0000 | Photograph | | | |
| 7 | REM41040 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41041 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41042 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41043 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41044 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41045 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41046 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM41047 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41048 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41049 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41050 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41051 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41052 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41053 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41054 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41055 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41056 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41057 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41058 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |
| 7 | REM41059 | 00/00/0000 | Photograph | Weeks Marine Skid Mounted Booster | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39028 | 06/19/1988 | Photograph | | | |
| 7 | REM32886 | 08/19/1999 | Photograph | Photograph - 'Pushboat/TM103P' | | |
| 7 | REM38967 | 10/05/1999 | Photograph | | | |
| 7 | REM38968 | 10/05/1999 | Photograph | | | |
| 7 | REM38969 | 10/13/1999 | Photograph | | | |
| 7 | REM38971 | 10/13/1999 | Photograph | | | |
| 7 | REM38970 | 10/13/1999 | Photograph | | | |
| 7 | REM38982 | 10/13/1999 | Photograph | | | |
| 7 | REM38983 | 10/26/1999 | Photograph | | | |
| 7 | REM38984 | 10/27/1999 | Photograph | | | |
| 7 | REM39004 | 12/09/1999 | Photograph | | | |
| 7 | REM39001 | 12/09/1999 | Photograph | | | |
| 7 | REM39002 | 12/09/1999 | Photograph | | | |
| 7 | REM39003 | 12/09/1999 | Photograph | | | |
| 7 | REM39007 | 01/05/2000 | Photograph | | | |
| 7 | REM39006 | 01/05/2000 | Photograph | | | |
| 7 | REM39008 | 01/05/2000 | Photograph | | | |
| 7 | REM39005 | 01/05/2000 | Photograph | | | |
| 7 | REM12216 | 02/01/2000 | Photograph | Photographs | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM15533 | 02/01/2000 | Photograph | Photographs - Corner Looking West, Corner of Levee Lost Lake1, Relief into Site at Sta 74001, Levee Crown Cracks Sta 9600, Relief Line at Sta 7600 | | |
| 7 | REM35152 | 02/01/2000 | Photograph | Photographs discharging into the interior of the site | | |
| 7 | REM36265 | 02/01/2000 | Photograph | [Site visit to Lost Lake] Photographs | | |
| 7 | REM35140 | 02/18/2000 | Photograph | Photo of Renda's Cutter and Photo of the Cutter on the George D Williams | | |
| 7 | REM12207 | 02/18/2000 | Photograph | Photographs | | |
| 7 | REM40297 | 03/15/2000 | Photograph | Levee cracking after establishment | | |
| 7 | REM40294 | 03/15/2000 | Photograph | Levee cracking after establishment | | |
| 7 | REM40295 | 03/15/2000 | Photograph | Levee cracking after establishment | | |
| 7 | REM40296 | 03/15/2000 | Photograph | Levee cracking after establishment | | |
| 7 | REM40298 | 03/15/2000 | Photograph | Levee cracking after establishment | | |
| 7 | REM40293 | 03/15/2000 | Photograph | Levee cracking after establishment | | |
| 7 | REM19073 | 04/19/2000 | Photograph | Photographs | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40008 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40009 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40007 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM39999 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40000 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40006 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40001 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40005 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40004 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40003 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM39998 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40010 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40011 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40012 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40013 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40014 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40015 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40002 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM40016 | 05/18/2000 | Photograph | Levee Work, Machine Stuck 5-18 5-31 | | |
| 7 | REM39939 | 06/02/2000 | Photograph | 102&75 | | |
| 7 | REM41062 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41063 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41064 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41065 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41066 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41067 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM41068 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41069 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41070 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41071 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41072 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41073 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41074 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41060 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM41061 | 06/09/2000 | Photograph | Poor Levee Sliding, Dloughing, Cracking, Sta 10-200 to 10-550 | | |
| 7 | REM39978 | 06/12/2000 | Photograph | | | |
| 7 | REM39977 | 06/12/2000 | Photograph | | | |
| 7 | REM39976 | 06/12/2000 | Photograph | | | |
| 7 | REM39975 | 06/12/2000 | Photograph | | | |
| 7 | REM39974 | 06/12/2000 | Photograph | | | |
| 7 | REM39979 | 06/12/2000 | Photograph | | | |
| 7 | REM39930 | 06/12/2000 | Photograph | 102&75 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39972 | 06/12/2000 | Photograph | | | |
| 7 | REM39971 | 06/12/2000 | Photograph | | | |
| 7 | REM39970 | 06/12/2000 | Photograph | | | |
| 7 | REM39969 | 06/12/2000 | Photograph | | | |
| 7 | REM39968 | 06/12/2000 | Photograph | | | |
| 7 | REM39967 | 06/12/2000 | Photograph | | | |
| 7 | REM39943 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39942 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39941 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39940 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39980 | 06/12/2000 | Photograph | | | |
| 7 | REM39938 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39937 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39936 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39935 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39934 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39933 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39932 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39931 | 06/12/2000 | Photograph | 102&75 | | |
| 7 | REM39973 | 06/12/2000 | Photograph | | | |
| 7 | REM12001 | 06/28/2000 | Photograph | Photographs | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM34875 | 06/28/2000 | Photograph | Limited Safety Photos | | |
| 7 | REM42226 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42232 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42231 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42230 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42229 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42228 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42227 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42233 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42225 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42224 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42223 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42222 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42221 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42220 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM42234 | 06/30/2000 | Photograph | Levee Erosion Cracks | | |
| 7 | REM40248 | 07/17/2000 | Photograph | Pipe crossing ship channel | | |
| 7 | REM40246 | 07/17/2000 | Photograph | Pipe crossing ship channel | | |
| 7 | REM40245 | 07/17/2000 | Photograph | Pipe crossing ship channel | | |
| 7 | REM40244 | 07/17/2000 | Photograph | Pipe crossing ship channel | | |
| 7 | REM40243 | 07/17/2000 | Photograph | Pipe crossing ship channel | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40247 | 07/17/2000 | Photograph | Pipe crossing ship channel | | |
| 7 | REM39986 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39984 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39983 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39981 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39987 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39988 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39989 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39990 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39991 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39992 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39985 | 07/18/2000 | Photograph | Anchor Ditch problems, Levee slides, cracks | | |
| 7 | REM39892 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39891 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39890 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39889 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39888 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39887 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39886 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39885 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39884 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39883 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39893 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39895 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39880 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39879 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39878 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39877 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39876 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39896 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39897 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39894 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM41039 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM41038 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM41037 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM41036 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM41035 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM39875 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39899 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39898 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM41034 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM41033 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM41032 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM39882 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM41031 | 07/24/2000 | Photograph | Upper Bayou - Levee | | |
| 7 | REM39881 | 07/24/2000 | Photograph | Mill-Line & Dump Upper Bayou | | |
| 7 | REM39500 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39501 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39502 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39503 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39499 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39498 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39493 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39497 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39496 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39489 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39490 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39491 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39492 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39495 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39494 | 07/27/2000 | Photograph | Upper Bayou 7-27-00 | | |
| 7 | REM39011 | 07/31/2000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39010 | 07/31/2000 | Photograph | | | |
| 7 | REM39009 | 07/31/2000 | Photograph | | | |
| 7 | REM39012 | 07/31/2000 | Photograph | | | |
| 7 | REM39013 | 07/31/2000 | Photograph | | | |
| 7 | REM39014 | 07/31/2000 | Photograph | | | |
| 7 | REM39015 | 07/31/2000 | Photograph | | | |
| 7 | REM39016 | 07/31/2000 | Photograph | | | |
| 7 | REM39473 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39471 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39472 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39476 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39475 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39474 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39470 | 07/31/2000 | Photograph | Upper Bayou | | |
| 7 | REM39504 | 08/07/2000 | Photograph | Upper Bayou 8-7-00 | | |
| 7 | REM39946 | 08/07/2000 | Photograph | Upper Bayou Mud | | |
| 7 | REM39944 | 08/07/2000 | Photograph | Upper Bayou Mud | | |
| 7 | REM39947 | 08/07/2000 | Photograph | Upper Bayou Mud | | |
| 7 | REM39948 | 08/07/2000 | Photograph | Upper Bayou Mud | | |
| 7 | REM39945 | 08/07/2000 | Photograph | Upper Bayou Mud | | |
| 7 | REM39391 | 08/14/2000 | Photograph | Upper Bayou 8-14-00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39392 | 08/14/2000 | Photograph | Upper Bayou 8-14-00 | | |
| 7 | REM39393 | 08/14/2000 | Photograph | Upper Bayou 8-14-00 | | |
| 7 | REM39394 | 08/14/2000 | Photograph | Upper Bayou 8-14-00 | | |
| 7 | REM39395 | 08/14/2000 | Photograph | Upper Bayou 8-14-00 | | |
| 7 | REM39396 | 08/14/2000 | Photograph | Upper Bayou 8-14-00 | | |
| 7 | REM39401 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39400 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39399 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39398 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39397 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39402 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39403 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39404 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39405 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39406 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39407 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39408 | 09/05/2000 | Photograph | Upper Bayou 9-5-00 | | |
| 7 | REM39064 | 09/19/2000 | Photograph | | | |
| 7 | REM39063 | 09/19/2000 | Photograph | | | |
| 7 | REM39062 | 09/19/2000 | Photograph | | | |
| 7 | REM39061 | 09/19/2000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39060 | 09/19/2000 | Photograph | | | |
| 7 | REM39059 | 09/19/2000 | Photograph | | | |
| 7 | REM39070 | 09/19/2000 | Photograph | | | |
| 7 | REM39071 | 09/19/2000 | Photograph | | | |
| 7 | REM39072 | 09/19/2000 | Photograph | | | |
| 7 | REM39073 | 09/19/2000 | Photograph | | | |
| 7 | REM39074 | 09/19/2000 | Photograph | | | |
| 7 | REM39065 | 09/19/2000 | Photograph | | | |
| 7 | REM39067 | 09/20/2000 | Photograph | | | |
| 7 | REM39068 | 09/20/2000 | Photograph | | | |
| 7 | REM39069 | 09/20/2000 | Photograph | | | |
| 7 | REM39075 | 09/20/2000 | Photograph | | | |
| 7 | REM39076 | 09/20/2000 | Photograph | | | |
| 7 | REM39078 | 09/20/2000 | Photograph | | | |
| 7 | REM39066 | 09/20/2000 | Photograph | | | |
| 7 | REM39077 | 09/20/2000 | Photograph | | | |
| 7 | REM40263 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40261 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40260 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40259 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40252 | 09/20/2000 | Photograph | Lost Lake Levee | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40253 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40254 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40255 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39096 | 09/20/2000 | Photograph | | | |
| 7 | REM39095 | 09/20/2000 | Photograph | | | |
| 7 | REM39094 | 09/20/2000 | Photograph | | | |
| 7 | REM39093 | 09/20/2000 | Photograph | | | |
| 7 | REM40262 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40257 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40250 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40251 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40258 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39092 | 09/20/2000 | Photograph | | | |
| 7 | REM39091 | 09/20/2000 | Photograph | | | |
| 7 | REM39090 | 09/20/2000 | Photograph | | | |
| 7 | REM39089 | 09/20/2000 | Photograph | | | |
| 7 | REM39088 | 09/20/2000 | Photograph | | | |
| 7 | REM39087 | 09/20/2000 | Photograph | | | |
| 7 | REM39086 | 09/20/2000 | Photograph | | | |
| 7 | REM39085 | 09/20/2000 | Photograph | | | |
| 7 | REM39079 | 09/20/2000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39084 | 09/20/2000 | Photograph | | | |
| 7 | REM39083 | 09/20/2000 | Photograph | | | |
| 7 | REM39082 | 09/20/2000 | Photograph | | | |
| 7 | REM39081 | 09/20/2000 | Photograph | | | |
| 7 | REM39080 | 09/20/2000 | Photograph | | | |
| 7 | REM40256 | 09/20/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM40275 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40265 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40267 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40268 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40269 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40270 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40271 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40272 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40273 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40274 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40276 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40277 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM40266 | 09/25/2000 | Photograph | Excavation, Recovering more than 100% of material | | |
| 7 | REM39912 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39911 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39910 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39909 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39908 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39109 | 09/25/2000 | Photograph | | | |
| 7 | REM39900 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39901 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39902 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39903 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39904 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39905 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39906 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM39907 | 09/25/2000 | Photograph | MudWave Photos 9-25-00 | | |
| 7 | REM40300 | 10/00/2000 | Photograph | Poor condition of levee | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40280 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40281 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40282 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40283 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40284 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40285 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40286 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40287 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40288 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40289 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM40291 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM39117 | 10/03/2000 | Photograph | | | |
| 7 | REM40279 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM39122 | 10/03/2000 | Photograph | | | |
| 7 | REM39121 | 10/03/2000 | Photograph | | | |
| 7 | REM39110 | 10/03/2000 | Photograph | | | |
| 7 | REM39111 | 10/03/2000 | Photograph | | | |
| 7 | REM39112 | 10/03/2000 | Photograph | | | |
| 7 | REM39113 | 10/03/2000 | Photograph | | | |
| 7 | REM39114 | 10/03/2000 | Photograph | | | |
| 7 | REM39115 | 10/03/2000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39116 | 10/03/2000 | Photograph | | | |
| 7 | REM40278 | 10/03/2000 | Photograph | Levee | | |
| 7 | REM39118 | 10/03/2000 | Photograph | | | |
| 7 | REM39119 | 10/03/2000 | Photograph | | | |
| 7 | REM39120 | 10/03/2000 | Photograph | | | |
| 7 | REM39950 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39951 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39952 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39124 | 10/05/2000 | Photograph | | | |
| 7 | REM39125 | 10/05/2000 | Photograph | | | |
| 7 | REM39126 | 10/05/2000 | Photograph | | | |
| 7 | REM39127 | 10/05/2000 | Photograph | | | |
| 7 | REM39128 | 10/05/2000 | Photograph | | | |
| 7 | REM39129 | 10/05/2000 | Photograph | | | |
| 7 | REM39130 | 10/05/2000 | Photograph | | | |
| 7 | REM39131 | 10/05/2000 | Photograph | | | |
| 7 | REM39132 | 10/05/2000 | Photograph | | | |
| 7 | REM39133 | 10/05/2000 | Photograph | | | |
| 7 | REM39134 | 10/05/2000 | Photograph | | | |
| 7 | REM39135 | 10/05/2000 | Photograph | | | |
| 7 | REM39136 | 10/05/2000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39137 | 10/05/2000 | Photograph | | | |
| 7 | REM39138 | 10/05/2000 | Photograph | | | |
| 7 | REM39139 | 10/05/2000 | Photograph | | | |
| 7 | REM39953 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39954 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39955 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39956 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39957 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39958 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39965 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39964 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39963 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39962 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39961 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39960 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39123 | 10/05/2000 | Photograph | | | |
| 7 | REM39959 | 10/05/2000 | Photograph | Lost Lake Levee | | |
| 7 | REM39916 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39917 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39928 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39918 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39919 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39920 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39921 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39922 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39924 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39925 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39926 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39927 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39914 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39923 | 10/17/2000 | Photograph | 10-17 to 10-18 - Rudy V | | |
| 7 | REM39488 | 10/19/2000 | Photograph | Oscar 10-19-00 | | |
| 7 | REM39487 | 10/19/2000 | Photograph | Rudy 10-19-00 | | |
| 7 | REM39486 | 10/19/2000 | Photograph | Oscar 10-19-00 | | |
| 7 | REM39485 | 10/19/2000 | Photograph | Oscar 10-19-00 | | |
| 7 | REM39484 | 10/19/2000 | Photograph | Oscar 10-19-00 | | |
| 7 | REM39483 | 10/19/2000 | Photograph | Oscar 10-19-00 | | |
| 7 | REM39482 | 10/19/2000 | Photograph | Rudy 10-19-00 | | |
| 7 | REM39481 | 10/19/2000 | Photograph | Rudy 10-19-00 | | |
| 7 | REM39480 | 10/19/2000 | Photograph | Rudy 10-19-00 | | |
| 7 | REM39479 | 10/19/2000 | Photograph | Rudy 10-19-00 | | |
| 7 | REM39478 | 10/19/2000 | Photograph | Rudy 10-19-00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40330 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40329 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40328 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40331 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40327 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40326 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40325 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40324 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40323 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40322 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40321 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40320 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40319 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40318 | 10/24/2000 | Photograph | Rudy, Levees 10-24-00 to 10-31-00 | | |
| 7 | REM40307 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40315 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40314 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40313 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40312 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40311 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40304 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40305 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40306 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40316 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40308 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40309 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM40310 | 10/31/2000 | Photograph | Rudy, Levee 10-31-00 to 11-6-00 | | |
| 7 | REM40303 | 11/06/2000 | Photograph | Digital Mavica Images | | |
| 7 | REM39466 | 11/15/2000 | Photograph | | | |
| 7 | REM39467 | 11/15/2000 | Photograph | | | |
| 7 | REM39468 | 11/15/2000 | Photograph | | | |
| 7 | REM39141 | 11/15/2000 | Photograph | | | |
| 7 | REM39465 | 11/15/2000 | Photograph | | | |
| 7 | REM39464 | 11/15/2000 | Photograph | | | |
| 7 | REM39463 | 11/15/2000 | Photograph | | | |
| 7 | REM39462 | 11/15/2000 | Photograph | | | |
| 7 | REM39461 | 11/15/2000 | Photograph | | | |
| 7 | REM39140 | 11/15/2000 | Photograph | | | |
| 7 | REM39142 | 11/15/2000 | Photograph | | | |
| 7 | REM39143 | 11/15/2000 | Photograph | | | |
| 7 | REM39144 | 11/15/2000 | Photograph | | | |
| 7 | REM39145 | 11/15/2000 | Photograph | | | |
| 7 | REM39146 | 11/15/2000 | Photograph | | | |
| 7 | REM39147 | 11/15/2000 | Photograph | | | |
| 7 | REM39148 | 11/15/2000 | Photograph | | | |
| 7 | REM39469 | 11/15/2000 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM38806 | 02/02/2001 | Photograph | | | |
| 7 | REM38823 | 02/19/2001 | Photograph | | | |
| 7 | REM39177 | 02/19/2001 | Photograph | | | |
| 7 | REM39178 | 02/19/2001 | Photograph | | | |
| 7 | REM39156 | 02/19/2001 | Photograph | | | |
| 7 | REM39155 | 02/19/2001 | Photograph | | | |
| 7 | REM39154 | 02/19/2001 | Photograph | | | |
| 7 | REM39153 | 02/19/2001 | Photograph | | | |
| 7 | REM39179 | 02/19/2001 | Photograph | | | |
| 7 | REM39180 | 02/19/2001 | Photograph | | | |
| 7 | REM39181 | 02/19/2001 | Photograph | | | |
| 7 | REM39182 | 02/19/2001 | Photograph | | | |
| 7 | REM39183 | 02/19/2001 | Photograph | | | |
| 7 | REM39184 | 02/19/2001 | Photograph | | | |
| 7 | REM39185 | 02/19/2001 | Photograph | | | |
| 7 | REM39161 | 02/19/2001 | Photograph | | | |
| 7 | REM39186 | 02/19/2001 | Photograph | | | |
| 7 | REM39190 | 02/19/2001 | Photograph | | | |
| 7 | REM39191 | 02/19/2001 | Photograph | | | |
| 7 | REM39192 | 02/19/2001 | Photograph | | | |
| 7 | REM39193 | 02/19/2001 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39194 | 02/19/2001 | Photograph | | | |
| 7 | REM39195 | 02/19/2001 | Photograph | | | |
| 7 | REM39196 | 02/19/2001 | Photograph | | | |
| 7 | REM39197 | 02/19/2001 | Photograph | | | |
| 7 | REM39198 | 02/19/2001 | Photograph | | | |
| 7 | REM39199 | 02/19/2001 | Photograph | | | |
| 7 | REM39200 | 02/19/2001 | Photograph | | | |
| 7 | REM39187 | 02/19/2001 | Photograph | | | |
| 7 | REM39188 | 02/19/2001 | Photograph | | | |
| 7 | REM39163 | 02/19/2001 | Photograph | | | |
| 7 | REM39162 | 02/19/2001 | Photograph | | | |
| 7 | REM39189 | 02/19/2001 | Photograph | | | |
| 7 | REM39158 | 02/19/2001 | Photograph | | | |
| 7 | REM39159 | 02/19/2001 | Photograph | | | |
| 7 | REM39160 | 02/19/2001 | Photograph | | | |
| 7 | REM39157 | 02/19/2001 | Photograph | | | |
| 7 | REM39176 | 02/19/2001 | Photograph | | | |
| 7 | REM39175 | 02/19/2001 | Photograph | | | |
| 7 | REM39174 | 02/19/2001 | Photograph | | | |
| 7 | REM39173 | 02/19/2001 | Photograph | | | |
| 7 | REM39172 | 02/19/2001 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39171 | 02/19/2001 | Photograph | | | |
| 7 | REM39169 | 02/19/2001 | Photograph | | | |
| 7 | REM39168 | 02/19/2001 | Photograph | | | |
| 7 | REM39167 | 02/19/2001 | Photograph | | | |
| 7 | REM39166 | 02/19/2001 | Photograph | | | |
| 7 | REM39165 | 02/19/2001 | Photograph | | | |
| 7 | REM39164 | 02/19/2001 | Photograph | | | |
| 7 | REM39107 | 05/23/2001 | Photograph | | | |
| 7 | REM39106 | 05/23/2001 | Photograph | | | |
| 7 | REM39105 | 05/23/2001 | Photograph | | | |
| 7 | REM39104 | 05/23/2001 | Photograph | | | |
| 7 | REM39103 | 05/23/2001 | Photograph | | | |
| 7 | REM39102 | 05/23/2001 | Photograph | | | |
| 7 | REM39101 | 05/23/2001 | Photograph | | | |
| 7 | REM39100 | 05/23/2001 | Photograph | | | |
| 7 | REM39099 | 05/23/2001 | Photograph | | | |
| 7 | REM39098 | 05/23/2001 | Photograph | | | |
| 7 | REM39097 | 05/23/2001 | Photograph | | | |
| 7 | REM39108 | 05/23/2001 | Photograph | | | |
| 7 | REM39054 | 01/28/2003 | Photograph | | | |
| 7 | REM39053 | 01/28/2003 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39052 | 01/28/2003 | Photograph | | | |
| 7 | REM39051 | 01/28/2003 | Photograph | | | |
| 7 | REM39050 | 01/28/2003 | Photograph | | | |
| 7 | REM39049 | 01/28/2003 | Photograph | | | |
| 7 | REM39048 | 01/28/2003 | Photograph | | | |
| 7 | REM39047 | 01/28/2003 | Photograph | | | |
| 7 | REM39046 | 01/28/2003 | Photograph | | | |
| 7 | REM39045 | 01/28/2003 | Photograph | | | |
| 7 | REM39044 | 01/28/2003 | Photograph | | | |
| 7 | REM39055 | 01/28/2003 | Photograph | | | |
| 7 | REM39042 | 01/28/2003 | Photograph | | | |
| 7 | REM39041 | 01/28/2003 | Photograph | | | |
| 7 | REM39040 | 01/28/2003 | Photograph | | | |
| 7 | REM39039 | 01/28/2003 | Photograph | | | |
| 7 | REM39038 | 01/28/2003 | Photograph | | | |
| 7 | REM39037 | 01/28/2003 | Photograph | | | |
| 7 | REM39036 | 01/28/2003 | Photograph | | | |
| 7 | REM39035 | 01/28/2003 | Photograph | | | |
| 7 | REM39034 | 01/28/2003 | Photograph | | | |
| 7 | REM39029 | 01/28/2003 | Photograph | | | |
| 7 | REM39027 | 01/28/2003 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM39026 | 01/28/2003 | Photograph | | | |
| 7 | REM39043 | 01/28/2003 | Photograph | | | |
| 7 | REM39057 | 01/28/2003 | Photograph | | | |
| 7 | REM39056 | 01/28/2003 | Photograph | | | |
| 7 | REM38891 | 04/11/2003 | Photograph | | | |
| 7 | REM38890 | 04/11/2003 | Photograph | | | |
| 7 | REM38889 | 04/11/2003 | Photograph | | | |
| 7 | REM38888 | 04/11/2003 | Photograph | | | |
| 7 | REM38887 | 04/11/2003 | Photograph | | | |
| 7 | REM38886 | 04/11/2003 | Photograph | | | |
| 7 | REM38885 | 04/11/2003 | Photograph | | | |
| 7 | REM38884 | 04/11/2003 | Photograph | | | |
| 7 | REM38883 | 04/11/2003 | Photograph | | | |
| 7 | REM38882 | 04/11/2003 | Photograph | | | |
| 7 | REM38881 | 04/11/2003 | Photograph | | | |
| 7 | REM38880 | 04/11/2003 | Photograph | | | |
| 7 | REM38879 | 04/11/2003 | Photograph | | | |
| 7 | REM38878 | 04/11/2003 | Photograph | | | |
| 7 | REM38952 | 04/11/2003 | Photograph | | | |
| 7 | REM38876 | 04/11/2003 | Photograph | | | |
| 7 | REM38875 | 04/11/2003 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM38874 | 04/11/2003 | Photograph | | | |
| 7 | REM38873 | 04/11/2003 | Photograph | | | |
| 7 | REM38872 | 04/11/2003 | Photograph | | | |
| 7 | REM38892 | 04/11/2003 | Photograph | | | |
| 7 | REM38870 | 04/11/2003 | Photograph | | | |
| 7 | REM38869 | 04/11/2003 | Photograph | | | |
| 7 | REM38868 | 04/11/2003 | Photograph | | | |
| 7 | REM38867 | 04/11/2003 | Photograph | | | |
| 7 | REM38866 | 04/11/2003 | Photograph | | | |
| 7 | REM38951 | 04/11/2003 | Photograph | | | |
| 7 | REM38950 | 04/11/2003 | Photograph | | | |
| 7 | REM38949 | 04/11/2003 | Photograph | | | |
| 7 | REM38948 | 04/11/2003 | Photograph | | | |
| 7 | REM38947 | 04/11/2003 | Photograph | | | |
| 7 | REM38946 | 04/11/2003 | Photograph | | | |
| 7 | REM38945 | 04/11/2003 | Photograph | | | |
| 7 | REM38944 | 04/11/2003 | Photograph | | | |
| 7 | REM38865 | 04/11/2003 | Photograph | | | |
| 7 | REM38864 | 04/11/2003 | Photograph | | | |
| 7 | REM38863 | 04/11/2003 | Photograph | | | |
| 7 | REM38893 | 04/11/2003 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM38894 | 04/11/2003 | Photograph | | | |
| 7 | REM38943 | 04/11/2003 | Photograph | | | |
| 7 | REM38942 | 04/11/2003 | Photograph | | | |
| 7 | REM38941 | 04/11/2003 | Photograph | | | |
| 7 | REM38940 | 04/11/2003 | Photograph | | | |
| 7 | REM38895 | 04/11/2003 | Photograph | | | |
| 7 | REM38896 | 04/11/2003 | Photograph | | | |
| 7 | REM38939 | 04/11/2003 | Photograph | | | |
| 7 | REM38897 | 04/11/2003 | Photograph | | | |
| 7 | REM38898 | 04/11/2003 | Photograph | | | |
| 7 | REM38899 | 04/11/2003 | Photograph | | | |
| 7 | REM38900 | 04/11/2003 | Photograph | | | |
| 7 | REM38901 | 04/11/2003 | Photograph | | | |
| 7 | REM38902 | 04/11/2003 | Photograph | | | |
| 7 | REM38903 | 04/11/2003 | Photograph | | | |
| 7 | REM38904 | 04/11/2003 | Photograph | | | |
| 7 | REM38905 | 04/11/2003 | Photograph | | | |
| 7 | REM38906 | 04/11/2003 | Photograph | | | |
| 7 | REM38907 | 04/11/2003 | Photograph | | | |
| 7 | REM38908 | 04/11/2003 | Photograph | | | |
| 7 | REM38909 | 04/11/2003 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM38910 | 04/11/2003 | Photograph | | | |
| 7 | REM38911 | 04/11/2003 | Photograph | | | |
| 7 | REM38912 | 04/11/2003 | Photograph | | | |
| 7 | REM38913 | 04/11/2003 | Photograph | | | |
| 7 | REM38914 | 04/11/2003 | Photograph | | | |
| 7 | REM38915 | 04/11/2003 | Photograph | | | |
| 7 | REM38916 | 04/11/2003 | Photograph | | | |
| 7 | REM38917 | 04/11/2003 | Photograph | | | |
| 7 | REM38918 | 04/11/2003 | Photograph | | | |
| 7 | REM38919 | 04/11/2003 | Photograph | | | |
| 7 | REM38871 | 04/11/2003 | Photograph | | | |
| 7 | REM38953 | 04/11/2003 | Photograph | | | |
| 7 | REM38938 | 04/11/2003 | Photograph | | | |
| 7 | REM38937 | 04/11/2003 | Photograph | | | |
| 7 | REM38936 | 04/11/2003 | Photograph | | | |
| 7 | REM38935 | 04/11/2003 | Photograph | | | |
| 7 | REM38934 | 04/11/2003 | Photograph | | | |
| 7 | REM38933 | 04/11/2003 | Photograph | | | |
| 7 | REM38932 | 04/11/2003 | Photograph | | | |
| 7 | REM38931 | 04/11/2003 | Photograph | | | |
| 7 | REM38930 | 04/11/2003 | Photograph | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 7 | REM38929 | 04/11/2003 | Photograph | | | |
| 7 | REM38928 | 04/11/2003 | Photograph | | | |
| 7 | REM38927 | 04/11/2003 | Photograph | | | |
| 7 | REM38926 | 04/11/2003 | Photograph | | | |
| 7 | REM38925 | 04/11/2003 | Photograph | | | |
| 7 | REM38924 | 04/11/2003 | Photograph | | | |
| 7 | REM38923 | 04/11/2003 | Photograph | | | |
| 7 | REM38922 | 04/11/2003 | Photograph | | | |
| 7 | REM38921 | 04/11/2003 | Photograph | | | |
| 7 | REM38877 | 04/11/2003 | Photograph | | | |
| 7 | REM38920 | 04/11/2003 | Photograph | | | |
| 8 | RM-COE-00569 | 00/00/0000 | Photograph | Drop-Outlet Structure - Lost Lake Placement Area | | |
| 8 | RM-COE-01209 | 00/00/0000 | Photograph | Photographs | | |
| 8 | RM-COE-15862 | 00/00/0000 | Photograph | Photograph | | |
| 8 | RM-COE-15877 | 00/00/0000 | Photograph | Photograph | | |
| 8 | RM-COE-15886 | 00/00/0000 | Photograph | Photograph | | |
| 8 | RM-COE-15976 | 00/00/0000 | Photograph | Photograph | | |
| 8 | RM-COE-16054 | 00/00/0000 | Photograph | Photographs | | |
| 8 | RM-COE-17796 | 00/00/0000 | Photograph | 'Photographs' | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 8 | RM-COE-17820 | 00/00/0000 | Photograph | Dredge Millennium - The Dredge Millennium finally makes the debut at 04/26/1999 at 10.30 - Enclosures | Weiss, Lynwood G | Russek, Eric G |
| 8 | RM-COE-18025 | 00/00/0000 | Photograph | Photographs of Lost Lake Placement Area | | |
| 8 | RM-COE-18195 | 00/00/0000 | Photograph | 'Photographs' | | |
| 8 | RM-COE-21914 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-21920 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-21935 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-21941 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-21958 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-21966 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-21985 | 00/00/0000 | Photograph | Upper Bayou Photographs | | |
| 8 | RM-COE-22010 | 00/00/0000 | Photograph | Photographs | | |
| 8 | RM-COE-22031 | 00/00/0000 | Photograph | Photographs | | |
| 8 | RM-COE-22041 | 00/00/0000 | Photograph | Photographs | | |
| 8 | RM-COE-22264 | 00/00/0000 | Photograph | [Photos from Site visit 02/05/2001] Photographs. | | |
| 8 | RM-COE-22505 | 00/00/0000 | Photograph | Photographs of Lost Lake | | |
| 8 | RM-COE-21695 | 04/26/1999 | Photograph | Dredge Millennium - Photographs | | |
| 8 | RM-COE-21748 | 01/13/2000 | Photograph | Upper Bayou photos from 01/13/2000 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 8 | RM-COE-21794 | 03/03/2000 | Photograph | [Congressional] - Aerial photographs | | |
| 8 | RM-COE-21819 | 03/10/2000 | Photograph | Lost Lake 03/09/2000 Photo's | | |
| 8 | RM-COE-21828 | 03/10/2000 | Photograph | Lost Lake 03/09/2000 Photo's | | |
| 8 | RM-COE-21809 | 03/10/2000 | Photograph | Lost Lake Site Photos | | |
| 8 | RM-COE-21837 | 03/10/2000 | Photograph | Lost Lake Photo's dated 03/09/2000 | | |
| 8 | RM-COE-21861 | 03/13/2000 | Photograph | Lost Lake - Photos | | |
| 8 | RM-COE-21869 | 03/22/2000 | Photograph | Lost Lake - Photos | | |
| 8 | RM-COE-21883 | 03/29/2000 | Photograph | Lost Lake - Photos | | |
| 8 | RM-COE-13495 | 06/13/2000 | Photograph | Photographs - General Condition and Value Survey and Ultrasonic Test | | |
| 8 | RM-COE-15945 | 08/16/2000 | Photograph | Exhibit 7 - Lost Lake Southwest Levee Survey 08/16/2000 | | |
| 8 | RM-COE-15944 | 08/16/2000 | Photograph | Exhibit 6 - Lost Lake Southwest Levee Survey 08/16/2000 | | |
| 8 | RM-COE-14451 | 02/15/2001 | Photograph | [Dumping of Dredge Material on Stolthaven Houston Inc. Property] Photographs | | |
| 8 | RM-COE-11168 | 02/15/2001 | Photograph | [Dumping of Dredge Material on Stolthaven Houston Inc. Property] Photos | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 8 | RM-COE-22418 | 04/10/2001 | Photograph | [Photos from Lost Lake Placement Area] | | |
| 8 | RM-COE-22435 | 04/12/2001 | Photograph | [Upper Bayou Photos from 04/05/2001] | | |
| 8 | RM-COE-22457 | 04/17/2001 | Photograph | [Debris Photo's from 04-16-2001] | | |
| 8 | RM-COE-22463 | 04/17/2001 | Photograph | [Photo's of the damaged lower cutter drive assembly] | | |
| 8 | RM-COE-22473 | 04/23/2001 | Photograph | [Photos showing recent trash from Upper Bayou Section 9 (including the infamous mooring buoy)] | | |
| 8 | RM-COE-03480 | 04/25/2001 | Photograph | 'B-28' - Photographs | | |
| 8 | RM-COE-13763 | 04/29/2001 | Photograph | Photographs of Upper Bayou 99-C-0001 | | |
| 8 | RM-COE-04673 | 05/12/2001 | Photograph | Lost Lake - Levee Failure - Photographs | | |
| 8 | RM-COE-22499 | 05/16/2001 | Photograph | Photographs of Lost Lake | | |
| 8 | RM-COE-21593 | 02/05/2003 | Photograph | Photographs - Raw Tcp - Xerox, Job 27. | | |
| 9 | RM-COE-14891 | 10/06/1999 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-15346 | 10/27/1999 | Quality Assurance Report | | | |
| 9 | RM-COE-14879 | 11/08/1999 | Quality Assurance Report | | Russek, Eric G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-15326 | 12/16/1999 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-15322 | 01/13/2000 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-15318 | 02/10/2000 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-15314 | 02/18/2000 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-14860 | 03/06/2000 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-15306 | 03/23/2000 | Quality Assurance Report | | Russek, Eric G | |
| 9 | RM-COE-14852 | 04/13/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14781 | 04/18/2000 | Quality Assurance Report | | Glasgow, Jeromy | |
| 9 | RM-COE-14850 | 04/19/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14832 | 04/28/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14838 | 05/01/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14790 | 05/03/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14793 | 05/07/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14795 | 05/09/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14797 | 05/19/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14848 | 05/19/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14799 | 05/21/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14801 | 05/24/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14844 | 05/26/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14846 | 05/31/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14803 | 05/31/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14805 | 06/02/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14807 | 06/06/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14809 | 06/07/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14811 | 06/21/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14813 | 06/26/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14815 | 06/27/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14817 | 07/04/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14819 | 07/06/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15228 | 08/01/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14776 | 08/03/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15292 | 08/03/2000 | Quality Assurance Report | | Halla, Keith J | File - COE |
| 9 | RM-COE-14774 | 08/22/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14772 | 08/23/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15220 | 08/24/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14768 | 08/25/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15216 | 08/26/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14764 | 08/27/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14762 | 08/29/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-15210 | 08/30/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15208 | 08/31/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14756 | 09/06/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15204 | 09/08/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15202 | 09/09/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14749 | 09/18/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15197 | 09/19/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14745 | 09/20/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15193 | 09/21/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14741 | 09/22/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15189 | 09/24/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15187 | 09/25/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15185 | 09/26/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14733 | 09/29/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15181 | 10/03/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14729 | 10/04/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15177 | 10/05/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14725 | 10/06/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15173 | 10/07/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14721 | 10/09/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15171 | 10/09/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14719 | 10/10/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14717 | 10/11/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15165 | 10/12/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14713 | 10/13/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15161 | 10/14/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14709 | 10/16/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15159 | 10/16/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14707 | 10/18/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14705 | 10/20/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15153 | 10/23/2000 | Quality Assurance Report | | Babitzke, Chris | CESWG |
| 9 | RM-COE-14697 | 10/28/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15145 | 10/30/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15143 | 10/31/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14690 | 11/01/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15150 | 11/02/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14700 | 11/02/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15140 | 11/03/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14687 | 11/04/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14685 | 11/06/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15134 | 11/07/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14681 | 11/08/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14678 | 11/09/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15126 | 11/10/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15123 | 11/11/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15121 | 11/13/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15119 | 11/14/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15117 | 11/15/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14661 | 11/21/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15113 | 11/22/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15110 | 11/23/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15107 | 11/24/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14650 | 11/25/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15100 | 11/27/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15102 | 11/28/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15097 | 11/29/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15095 | 11/30/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15093 | 12/01/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15091 | 12/02/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14638 | 12/03/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14635 | 12/05/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15084 | 12/06/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15082 | 12/07/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15079 | 12/08/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15076 | 12/09/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14622 | 12/11/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15071 | 12/12/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15069 | 12/13/2000 | Quality Assurance Report | | Babitzke, Chris | CESWG |
| 9 | RM-COE-15066 | 12/14/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14618 | 12/15/2000 | Quality Assurance Report | | Babitzke, Chris | CESWG |
| 9 | RM-COE-14613 | 12/15/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15062 | 12/16/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14609 | 12/17/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15058 | 12/18/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14605 | 12/19/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15056 | 12/19/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15054 | 12/20/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15052 | 12/21/2000 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-15050 | 12/24/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14597 | 12/25/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14595 | 12/26/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14593 | 12/27/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-14591 | 12/28/2000 | Quality Assurance Report | | | |
| 9 | RM-COE-15040 | 01/02/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14587 | 01/03/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14585 | 01/04/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15034 | 01/05/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14581 | 01/08/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14579 | 01/09/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15028 | 01/10/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15026 | 01/11/2001 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14575 | 01/11/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15024 | 01/12/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14573 | 01/12/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15022 | 01/13/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14569 | 01/15/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14567 | 01/17/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14565 | 01/18/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14563 | 01/19/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14561 | 01/20/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14559 | 01/24/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14557 | 01/25/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15008 | 01/25/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-15005 | 01/26/2001 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14551 | 01/27/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14549 | 01/29/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14998 | 01/31/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14543 | 02/02/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14996 | 02/05/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14541 | 02/06/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14990 | 02/07/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14988 | 02/08/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14537 | 02/08/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14535 | 02/09/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14532 | 02/10/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14980 | 02/12/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14527 | 02/13/2001 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14525 | 02/14/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14523 | 02/16/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14972 | 02/17/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14970 | 02/18/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14967 | 02/20/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14514 | 02/21/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14511 | 02/22/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14958 | 02/27/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14505 | 02/28/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14954 | 03/01/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14952 | 03/02/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14950 | 03/06/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14497 | 03/07/2001 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-14946 | 03/08/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-14493 | 03/09/2001 | Quality Assurance Report | | Donelly, Cyrille | CESWG |
| 9 | RM-COE-14490 | 04/02/2001 | Quality Assurance Report | | Donelly, Cyrille | Russek, Eric G |
| 9 | RM-COE-09473 | 05/02/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09471 | 05/03/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09469 | 05/07/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09467 | 05/09/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09465 | 05/10/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09463 | 05/11/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09461 | 05/14/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09459 | 05/15/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09457 | 05/16/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09455 | 05/17/2001 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-09453 | 05/18/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09451 | 05/21/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09449 | 05/22/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09447 | 05/23/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09445 | 05/28/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09443 | 05/29/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09441 | 05/30/2001 | Quality Assurance Report | | Donelly, Cyrille | CESWG |
| 9 | RM-COE-09439 | 06/01/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09437 | 06/04/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09435 | 06/05/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09433 | 06/06/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09431 | 06/08/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09429 | 06/12/2001 | Quality Assurance Report | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 9 | RM-COE-09427 | 06/13/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09425 | 06/15/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09423 | 06/18/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09421 | 06/19/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09419 | 06/20/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09417 | 06/21/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09415 | 06/22/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09413 | 06/25/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09411 | 06/26/2001 | Quality Assurance Report | | | |
| 9 | RM-COE-09409 | 06/27/2001 | Quality Assurance Report | | Babitzke, Chris | CESWG |
| 9 | RM-COE-14939 | 07/16/2001 | Quality Assurance Report | | Donelly, Cyrille | CESWG |
| 9 | RM-COE-14488 | 07/18/2001 | Quality Assurance Report | | Donelly, Cyrille | |
| 10 | RM-COE-13357 | 00/00/0000 | Safety Inspection Report | Safety Inspection for Miscellaneous Equipment | Halla, Keith J. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 10 | RM-COE-13320 | 00/00/0000 | Safety Inspection Report | Safety Inspection Checklist for Tugs, Tenders, Motorboats | | |
| 10 | RM-COE-13734 | 12/16/1998 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles - Trackhoe | Affolter, Kenneth D | |
| 10 | RM-COE-13721 | 01/14/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles - Off Road Dump Truck | | |
| 10 | RM-COE-13717 | 01/21/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles - Off Road Articulated Dump Truck | | |
| 10 | RM-COE-13713 | 01/26/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles - Off Road Articulated Dump Truck | | |
| 10 | RM-COE-13711 | 01/27/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles - Off Road Articulated Dump Truck | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 10 | RM-COE-13709 | 02/01/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles - Off Road Articulated Dump Truck | | |
| 10 | RM-COE-13705 | 02/22/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-Propelled Machinery, Mechanized Equipment and Motor Vehicles: Off Road Articulated Dump Truck | | |
| 10 | RM-COE-13700 | 02/24/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway Self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Off-Road Articulated Dump Truck | | |
| 10 | RM-COE-13698 | 02/27/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Articulated Off-Road Dump Truck | | |
| 10 | RM-COE-13694 | 03/02/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Articulated Off-Road Dump Truck | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 10 | RM-COE-13687 | 03/15/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Articulated off Road Dump Truck | | |
| 10 | RM-COE-13682 | 03/18/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Dozer | | |
| 10 | RM-COE-13684 | 03/18/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Motor Grader | | |
| 10 | RM-COE-13680 | 03/22/1999 | Safety Inspection Reports | Safety Inspection Checklist for Off-Highway self-propelled Machinery, Mechanized Equipment and Motor Vehicles - Articulated Off Road Dump Truck | | |
| 10 | RM-COE-13665 | 07/21/1999 | Safety Inspection Reports | Safety Inspection for Miscellaneous Equipment - Crawler Tractors-Dozers | Duke, Pat | |
| 10 | RM-COE-13626 | 09/15/1999 | Safety Inspection Reports | Safety inspection checklist for dredges - Safety and Health Requirements Manual | | |
| 10 | RM-COE-13532 | 05/05/2000 | Safety Inspection Reports | Safety Inspection for Miscellaneous Equipment | Halla, Keith J | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 10 | RM-COE-13535 | 05/26/2000 | Safety Inspection Reports | Safety Inspection Checklist for Dredges | Halla, Keith J | |
| 10 | RM-COE-13537 | 05/31/2000 | Safety Inspection Reports | Safety Inspection Checklist for Dredges | Halla, Keith J | |
| 10 | RM-COE-13461 | 06/14/2000 | Safety Inspection Reports | Safety Inspection Checklist for Dredges | Halla, Keith J | |
| 10 | RM-COE-13455 | 06/28/2000 | Safety Inspection Reports | Checklist for Dredges - Contractor: Renda Marine | Halla, Keith J | |
| 10 | RM-COE-13390 | 07/07/2000 | Safety Inspection Reports | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Halla, Keith J. | |
| 10 | RM-COE-13334 | 08/03/2000 | Safety Inspection Reports | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Halla, Keith J. | |
| 10 | RM-COE-13374 | 08/03/2000 | Safety Inspection Reports | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Halla, Keith J. | |
| 10 | RM-COE-13322 | 08/17/2000 | Safety Inspection Reports | Safety Inspection Checklist for Dredges | | |
| 10 | RM-COE-13337 | 08/21/2000 | Safety Inspection Reports | Safety Inspection for Miscellaneous Equipment - 20 Ton Dumptruck | Halla, Keith J. | |
| 10 | RM-COE-13326 | 08/21/2000 | Safety Inspection Reports | Safety Inspection for Miscellaneous Equipment - Tracked Long Boom Excavator | Halla, Keith J. | |
| 10 | RM-COE-13341 | 09/06/2000 | Safety Inspection Reports | 'Safety Inspection | Halla, Keith J | |
| 10 | RM-COE-13291 | 10/02/2000 | Safety Inspection Reports | Safety Inspection Checklist for Tugs, Tenders, Motor Boats | Halla, Keith J | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 10 | RM-COE-13290 | 10/02/2000 | Safety Inspection Reports | Safety Inspection | Halla, Keith J | |
| 10 | RM-COE-13315 | 10/12/2000 | Safety Inspection Reports | Safety Inspection Checklist for Dredges | Totten, Tim | |
| 10 | RM-COE-13243 | 10/30/2000 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13212 | 12/05/2000 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13237 | 12/07/2000 | Safety Inspection Reports | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Totten, Tim | |
| 10 | RM-COE-13215 | 12/18/2000 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13196 | 12/26/2000 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13195 | 12/26/2000 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13150 | 01/15/2001 | Safety Inspection Reports | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Totten, Tim | |
| 10 | RM-COE-13146 | 01/15/2001 | Safety Inspection Reports | Safety Inspection Checklist for Dredges | Totten, Tim | |
| 10 | RM-COE-13188 | 01/29/2001 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13193 | 02/12/2001 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |
| 10 | RM-COE-13185 | 02/21/2001 | Safety Inspection Reports | Safety Inspection | Halla, Keith J. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 10 | RM-COE-13135 | 03/02/2001 | Safety Inspection Reports | Safety Inspection Checklist For Dredges | | |
| 10 | RM-COE-06940 | 03/05/2001 | Safety Inspection Report | Safety Inspections | Halla, Keith J. | |
| 10 | RM-COE-13156 | 04/16/2001 | Safety Inspection Reports | Safety Inspection | Halla, Keith J | |
| 11 | RM-COE-13731 | 12/17/1998 | Safety Meeting Notes | Weekly Safety Meeting minutes | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13730 | 12/21/1998 | Safety Meeting Notes | Weekly Safety Meeting for the Construction Industry | Affolter Contracting Co. | |
| 11 | RM-COE-09024 | 01/18/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13762 | 01/25/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13708 | 02/01/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13707 | 02/15/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13704 | 02/22/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13693 | 03/08/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13686 | 03/15/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13679 | 03/22/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13678 | 03/29/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13669 | 04/26/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13670 | 05/03/1999 | Safety Meeting Notes | Weekly Safety Meeting | Brown, Frank | Affolter Contracting Co. |
| 11 | RM-COE-13657 | 08/16/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rigby, Bill |
| 11 | RM-COE-13655 | 09/15/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rigby, Bill |
| 11 | RM-COE-13659 | 09/18/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rigby, Bill |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13664 | 09/20/1999 | Safety Meeting Notes | Weekly Safety Meeting | Rigby, Bill | Dredge Millennium Safety Office |
| 11 | RM-COE-13663 | 10/18/1999 | Safety Meeting Notes | Weekly Safety Meeting | Rigby, Bill | Dredge Millennium Safety Office |
| 11 | RM-COE-13662 | 10/25/1999 | Safety Meeting Notes | Weekly Safety Meeting | Rigby, Bill | Dredge Millennium Safety Office |
| 11 | RM-COE-13660 | 11/01/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rigby, Bill |
| 11 | RM-COE-13652 | 11/08/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | |
| 11 | RM-COE-13646 | 11/08/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | |
| 11 | RM-COE-13648 | 11/15/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Lopez, Heraclio G |
| 11 | RM-COE-13634 | 11/22/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Lopez, Heraclio G |
| 11 | RM-COE-13636 | 11/29/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rodriguez, Arturo |
| 11 | RM-COE-13638 | 12/06/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rodriguez, Arturo |
| 11 | RM-COE-13630 | 12/13/1999 | Safety Meeting Notes | Weekly Safety Meeting | Renda Marine | Rodriguez, Arturo |
| 11 | RM-COE-13624 | 12/27/1999 | Safety Meeting Notes | Weekly Safety Meeting - Topics Discussed: Hand signals for towing | Renda Marine | |
| 11 | RM-COE-13620 | 01/03/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics Discussed: Hazard communications part 1 of 3 | Renda Marine | |
| 11 | RM-COE-13616 | 01/10/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics Discussed: MSDS-Reading the MSDS sheets - Part 1 of 3 introduction and section 1 - 3 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13606 | 01/24/2000 | Safety Meeting Notes | Contractor's Safety Meeting Notes - Subjects Discussed: MSDS - Reading the MSDS Sheets - Part 2 of 3 Sections 4-6 | Renda Marine | |
| 11 | RM-COE-13603 | 01/31/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics Discussed: The use of electric tools | Renda Marine | |
| 11 | RM-COE-13592 | 02/07/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics Discussed: Operating heavy equipment; proper use and inspection of unit | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13588 | 02/14/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics discussed: medic alert bracelets | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13581 | 02/14/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics discussed: the use of safety equipment | Renda Marine | |
| 11 | RM-COE-13590 | 02/14/2000 | Safety Meeting Notes | Weekly Safety Meeting - Topics discussed: Eye Injuries | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13599 | 02/21/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: The use of cutting torch and safety equipment. | Renda Marine | |
| 11 | RM-COE-13584 | 02/28/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Bites - Insects, Marine, Animal and Human | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13595 | 03/04/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Near Drowning, Safety Drills | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13545 | 03/20/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Inspection Guide discussed and Reviewed; Employees Suggestions in Safety Topics | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13583 | 04/03/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics: Drills on Man Overboard, Fire, and Abandon Ship | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13557 | 04/10/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Unheeded Alarm Saves Lives | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13573 | 04/17/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Electrical Hazards | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13567 | 04/24/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Noise | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13398 | 04/24/2000 | Safety Meeting Notes | Mike Englen's Safety Meeting Log Book | | |
| 11 | RM-COE-13569 | 05/01/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Radiation | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13571 | 05/08/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Fumes and Gases | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13549 | 05/15/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Safety-We Are The Enemy | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13551 | 05/22/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Safety Tips for Hand Tool Users | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13553 | 05/29/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Hand Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13454 | 06/05/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Monthly Safety Drills | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13448 | 06/12/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Lack of Safety Equipment Proves Fatal | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13446 | 06/22/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Crane Accidents | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13436 | 06/29/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Toxic gases | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13442 | 07/09/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Engine Room Fire | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13438 | 07/10/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Safety Morale | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13367 | 07/14/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Unsafe Work Habits Endanger All Who Work at Sea | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13363 | 07/17/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Safety is Proper Communication | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13376 | 07/31/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Improvising | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13383 | 08/07/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Safety Drill, and Reducing the Risk of Falls Overboard | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13379 | 08/14/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Electrical hazards | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13330 | 08/21/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: General Housekeeping Tips | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13345 | 08/28/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Bites, Stings, and First Aid | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13349 | 09/04/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Dehydration and Drills | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13353 | 09/11/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Lock-Out/Tag-Out Checklist | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13286 | 09/18/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Portable Power | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13276 | 09/25/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: OSHA Construction News | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13280 | 09/26/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Equipment Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13293 | 10/03/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Portable Power Tools | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13305 | 10/09/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Guide to Weekly Safety Inspecctions | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13309 | 10/11/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Fuel Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13301 | 10/16/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: OSHA Recommends UV Protection | Goodloe, Ben | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13260 | 10/23/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Slipping Hazards | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13264 | 10/23/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: More Tips on Sun Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13268 | 10/30/2000 | Safety Meeting Notes | Preventing Foot Injuries | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13255 | 10/31/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Road Traffic | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13244 | 11/06/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Back/Lifting Safety and Drills | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13217 | 11/13/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Hypothermia | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13220 | 11/13/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Wet Weather Equipment Safety, Abandon Ship Protocol | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13221 | 11/20/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: PPE for Welding | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13223 | 11/27/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Choosing/Using Protective Head Wear | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13235 | 12/04/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Back/Lifting Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13229 | 12/04/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Guide to Weekly Safety Inspections (Use/Discuss) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13199 | 12/11/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Hand Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13201 | 12/18/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Falls, Chains Around Dredge, Galley Safety | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13203 | 12/25/2000 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Electrical Shock | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13205 | 01/02/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: CO2 Safety | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13207 | 01/08/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Safety-We Are the Enemy | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13148 | 01/15/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: First Aid-Eyes | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13145 | 01/22/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: First Aid-Near Drowning, Oil Spill Prevention and Response Plan for Dredge | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13140 | 01/30/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Environmental Conditions and Exposure | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13209 | 02/05/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Unsafe Habits/ Improvising | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13211 | 02/12/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Blisters, Burns, Chemical Burns, Elec Shock, Frostbite, Heat Exhaustion, Sunstroke, Sunburn | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13137 | 02/19/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Lessons Learned -- Toxic Gases and Crane Acc. | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13133 | 02/26/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Lessons Learned - | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 11 | RM-COE-13131 | 03/07/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: General Safety and Housekeeping | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13122 | 03/27/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Bad Weather, Strong Winds to Rain and Use of Dredge Tenders | Renda Marine | Corps of Engineers-Galveston Dist. |
| 11 | RM-COE-13110 | 04/23/2001 | Safety Meeting Notes | Weekly Safety Meeting -- Topics Discussed: Plan Job - Communication | Renda Marine | Corps of Engineers-Galveston Dist. |
| 12 | RM-COE-14026 | 12/20/1998 | Schedule of Values | Schedule of Values #1 - for period ending 12/20/1998 | Renda Marine | |
| 12 | RM-COE-13084 | 02/20/1999 | Schedule of Values | Schedule of Values #3 - for period ending 02/20/1999 | Fisher, Eddie R | |
| 12 | RM-COE-13057 | 04/20/1999 | Schedule of Values | Schedule of Values #5 - for period ending 04/20/1999 | Fisher, Eddie R | |
| 12 | RM-COE-13050 | 06/04/1999 | Schedule of Values | Schedule of Values #6 - for period ending 05/20/1999 | Fisher, Eddie R | |
| 12 | RM-COE-13017 | 06/20/1999 | Schedule of Values | Schedule of Values #7 - for the period ending 06/20/1999 | Fisher, Eddie R | |
| 12 | RM-COE-13001 | 07/21/1999 | Schedule of Values | Schedule of Values #8 - for the period ending 07/20/1999 | Fisher, Eddie R | |
| 12 | RM-COE-12984 | 09/12/1999 | Schedule of Values | Schedule of Values #10 - for the period ending 9/20/99 | Fisher, Eddie R | |
| 12 | RM-COE-12950 | 10/20/1999 | Schedule of Values | Schedule of Values #11 - for the period ending 10/20/99 | Fisher, Eddie R | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 12 | RM-COE-12931 | 11/20/1999 | Schedule of Values | Schedule of Values #12 - for the period ending 11/20/99 (w/notes) | Fisher, Eddie R | |
| 12 | RM-COE-12936 | 12/02/1999 | Schedule of Values | Schedule of Values #12 - for the period ending 11/20/99 | Fisher, Eddie R | |
| 12 | RM-COE-12915 | 12/20/1999 | Schedule of Values | Schedule of Values #13 - for the period ending 12/20/99 | Fisher, Eddie R | |
| 12 | RM-COE-12818 | 01/20/2000 | Schedule of Values | Schedule of Values #14 - for the period ending 1/20/00 | Fisher, Eddie R | |
| 12 | RM-COE-12776 | 02/20/2000 | Schedule of Values | Schedule of Values #15 - for the period ending 2/20/00 | Fisher, Eddie R | |
| 12 | RM-COE-12800 | 03/20/2000 | Schedule of Values | Schedule of Values #16 - for the period ending 3/20/00 | Renda, Oscar | |
| 12 | RM-COE-12711 | 04/20/2000 | Schedule of Values | Schedule of Values #17 - for the period ending 4/20/00 | Fisher, Eddie R | |
| 12 | RM-COE-12695 | 05/20/2000 | Schedule of Values | Schedule of Values #18 - for the period ending 5/20/00 | Fisher, Eddie R | |
| 12 | RM-COE-12690 | 05/20/2000 | Schedule of Values | Schedule of Values #18 - for the period ending 5/20/00 (w/notes) | Fisher, Eddie R | |
| 12 | RM-COE-12673 | 06/20/2000 | Schedule of Values | Schedule of Values #19 - for the period ending 6/20/00 | Fisher, Eddie R | |
| 12 | RM-COE-12656 | 07/20/2000 | Schedule of Values | Schedule of Values #20 - for the period ending 7/20/00 (w/notes) | Bowman, Steven C | |
| 12 | RM-COE-12663 | 07/20/2000 | Schedule of Values | Schedule of Values #20 - for the period ending 7/20/00 | Bowman, Steven C | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 12 | RM-COE-12640 | 08/23/2000 | Schedule of Values | Schedule of Values #21 - for the period ending 08/20/2000 | Renda Marine | |
| 12 | RM-COE-12630 | 09/13/2000 | Schedule of Values | Schedule of Values #22 - for period ending 09/20/2000 | Renda Marine | |
| 12 | RM-COE-12625 | 09/13/2000 | Schedule of Values | Schedule of Values #22 - for period ending 09/20/2000 (w/notes) | Renda Marine | |
| 12 | RM-COE-12613 | 10/20/2000 | Schedule of Values | Schedule of Values #23 - for period ending 10/20/2000 (w/notes) | Renda Marine | |
| 12 | RM-COE-12610 | 10/20/2000 | Schedule of Values | Schedule of Values #23 - for period ending 10/20/2000 | Renda Marine | |
| 12 | RM-COE-12597 | 11/20/2000 | Schedule of Values | Schedule of Values # 24 - for period ending 11/20/2000 (w/notes) | Renda Marine | |
| 12 | RM-COE-12581 | 12/18/2000 | Schedule of Values | Schedule of Values #25 - for period ending 12/20/2000 (w/notes) | Renda Marine | |
| 12 | RM-COE-12565 | 01/23/2001 | Schedule of Values | Schedule of Values #26 - for period ending 01/20/2001 | Renda Marine | |
| 12 | RM-COE-12554 | 02/21/2001 | Schedule of Values | Schedule of Values #27 - for period ending 02/20/2001 (w/notes) | Renda Marine | |
| 12 | RM-COE-12545 | 03/14/2001 | Schedule of Values | Schedule of Values #27A - for period ending 03/14/2001 | Renda Marine | |
| 12 | RM-COE-12542 | 03/26/2001 | Schedule of Values | Schedule of Values #28 - for period ending 03/20/2001 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 12 | RM-COE-12512 | 04/27/2001 | Schedule of Values | Schedule of Values #29 - for period ending 04/20/2001 | Renda Marine | |
| 12 | RM-COE-12503 | 05/25/2001 | Schedule of Values | Schedule of Values #30 - for period ending 05/20/2001 | Renda Marine | |
| 12 | RM-COE-04735 | 06/01/2001 | Schedule of Values | Schedule of Values #30A - for period ending 06/01/2001 | Renda Marine | |
| 12 | RM-COE-15710 | 06/01/2001 | Schedule of Values | Schedule of Values #30A - for period ending 6/1/01 (w/notes) | Renda Marine | |
| 12 | RM-COE-12500 | 06/01/2001 | Schedule of Values | Schedule of Values #30A - for period ending 06/01/2001 (w/notes) | Renda Marine | |
| 12 | RM-COE-09161 | 07/31/2001 | Schedule of Values | Schedule of Values #31 - for period ending 07/20/2001 | Renda Marine | |
| 13 | Disk1-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 1 of 7 | DCAA | |
| 14 | Disk2-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 2 of 7 | DCAA | |
| 15 | Disk3-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 3 of 7 | DCAA | |
| 16 | Disk4-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 4 of 7 | DCAA | |
| 17 | Disk5-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 5 of 7 | DCAA | |
| 18 | Disk6-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 6 of 7 | DCAA | |
| 19 | Disk7-0001 | 00/00/0000 | DCAA Papers | DCAA Work Papers CD 7 of 7 | DCAA | |
| 20 | REM04081 | 00/00/0000 | Spreadsheet | ADs - Sect 1 thru 3 | | |
| 21 | REM09542 | 00/00/0000 | Drawings | Reflecting various areas to be dredged during time period 7/20 to 8/20 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 22 | REM09573 | 00/00/0000 | Spreadsheet | Option Comparisons - 01/2000 to 12/2000 | | |
| 23 | REM09575 | 00/00/0000 | Drawings | Drawings of new centerline for levee | | |
| 24 | REM09606 | 00/00/0000 | Agreement/Contract | Exhibit A to Subcontract - Description of Services to be Provided | Affolter Contracting | Renda Marine |
| 25 | REM09616 | 00/00/0000 | Agreement/Contract | Draft Renda Marine Rate Agreement | Renda Marine | Houston Marine Services, Inc. |
| 26 | REM11210 | 00/00/0000 | Handwritten Note | | | |
| 27 | REM11423 | 00/00/0000 | Report | Analysis of Factual/Judgmental Costs in Damages Summary -- Change Order #9 Suspension Delay - Daily Standby Cost | Renda Marine | |
| 28 | REM11501 | 00/00/0000 | Report | Analysis of Factual/Judgmental Costs in Damages Summary - Flare Area | | |
| 29 | REM11533 | 00/00/0000 | Email | Setting the Record Straight" | Bowman, Steven C | Hrabovsky, Leon |
| 30 | REM11724 | 00/00/0000 | Handwritten Note | Inspection of Vessel - Booster #6 - Hendry Corporation | Crawford, Bill | |
| 31 | REM12027 | 00/00/0000 | Chart | Key to Terms and Symbols Used on Boring Logs | HVJ Associates, Inc. | |
| 32 | REM12028 | 00/00/0000 | Chart | Grain Size Analysis | HVJ Associates, Inc. | |
| 33 | REM12041 | 00/00/0000 | Chart | Quality Control - Organizational Chart - Contract No DACW64-99-C-0001 | | |
| 34 | REM12164 | 00/00/0000 | Drawings | Boring locations 93-62 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 35 | REM12165 | 00/00/0000 | Chart | Boring location 93-63 | | |
| 36 | REM12167 | 00/00/0000 | Drawings | Cross sections and pipelines - drawing | | |
| 37 | REM12168 | 00/00/0000 | Chart | Graph - Typical Section 5, 6 - Proposed Mud off of Stiff Clay - Remaining Volume on South Bank Stiff Clays | | |
| 38 | REM12169 | 00/00/0000 | Spreadsheet | Remaining Quantities - Upper Bayou | | |
| 39 | REM12171 | 00/00/0000 | Spreadsheet | Remaining Quantities - Upper Bayou | | |
| 40 | REM12172 | 00/00/0000 | Drawings | Boring locations | | |
| 41 | REM12191 | 00/00/0000 | Proposal | Request for Proposal for Project Management Services | | |
| 42 | REM12225 | 00/00/0000 | Drawings | Proposed Submerged Dredging Pipeline At Station 480+00 | | |
| 43 | REM12266 | 00/00/0000 | Drawings | Site Plan | | |
| 44 | REM12292 | 00/00/0000 | Drawings | Drawing for Material Placement | | |
| 45 | REM12388 | 00/00/0000 | Spreadsheet | Submittal Register - Dredging Upper Bayou | | |
| 46 | REM12428 | 00/00/0000 | Report | Subcontracting Report for Individual Contracts - Standard Form | | |
| 47 | REM12452 | 00/00/0000 | Spreadsheet | Estimating Program - Monthly Production Summary | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 48 | REM12454 | 00/00/0000 | Specifications | Questions by Prospective Bidders and Answers by the Galveston District Design Team for Amendment No 0001 | | |
| 49 | REM15840 | 00/00/0000 | Drawings | Drawing | | |
| 50 | REM16018 | 00/00/0000 | Drawings | Typical Levee Section | | |
| 51 | REM16030 | 00/00/0000 | Drawings | Map of the Houston-Galveston Ship Channel Project | | |
| 52 | REM16433 | 00/00/0000 | Drawings | Typical Valving for Hydraulic Levee Construction | | |
| 53 | REM16671 | 00/00/0000 | Handwritten Note | Calculations of Net RR, Gross RR. Overplacement rate | | |
| 54 | REM16702 | 00/00/0000 | Report | Hydraulic Fill Placement | | |
| 55 | REM19050 | 00/00/0000 | Equitable Adjustment Request/Claim | Hydraulic Levee Construction - Project Claim Accounting - Modified Total Cost Approach | Renda Marine | |
| 56 | REM19080 | 00/00/0000 | Safety Plan | Renda Marine - Oil Spill Prevention and Response Plan | Renda Marine | |
| 57 | REM19105 | 00/00/0000 | Survey | Station 28 thru 34 - Renda's Excavation | | |
| 58 | REM19142 | 00/00/0000 | Drawings | Bolivar Marsh Levee | | |
| 59 | REM19146 | 00/00/0000 | Drawings | Bird Island Channel | Great Lakes Dredge and Dock Co. | |
| 60 | REM19310 | 00/00/0000 | Proposal | Fixed Price Proposal For Dredging - Dollars 578,331 | Great Lakes Dredge and Dock, Inc. | |
| 61 | REM19398 | 00/00/0000 | Handwritten Note | To Do's | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 62 | REM19431 | 00/00/0000 | Survey | Renda Marine - Graph | | |
| 63 | REM19462 | 00/00/0000 | Spreadsheet | Construction Equipment Chkrate Program | | |
| 64 | REM19596 | 00/00/0000 | Fax Cover Sheet | Core Boring Locations;Bolivar Marsh Levee Design Changes | | |
| 65 | REM19607 | 00/00/0000 | Survey | Acceptance Survey | | |
| 66 | REM19629 | 00/00/0000 | Drawings | Bird Island Reclamation - Renda Channel Excavation Volume | Great Lakes Dredge and Dock Co. | |
| 67 | REM19630 | 00/00/0000 | Drawings | Bird Island Typical Cross Sections | Great Lakes Dredge and Dock Co. | |
| 68 | REM23842 | 00/00/0000 | Handwritten Note | STA - KTR - Corps | | |
| 69 | REM24590 | 00/00/0000 | Chart | Shows location to be swept last | | |
| 70 | REM25307 | 00/00/0000 | Proposal | Notes re Modification CO-3 | | |
| 71 | REM25308 | 00/00/0000 | Drawings | [Contract DACW64-99-C-0001, Dredging Upper Bayou, Modification CO-3, Additional Material Used on Mechanical Levees] Borrow Pit Layout | | |
| 72 | REM25769 | 00/00/0000 | Equitable Adjustment Request/Claim | Analysis of Factual/Judgmental Costs in Damages Summary - HL and P Power Tower Delay | Renda Marine | |
| 73 | REM29362 | 00/00/0000 | Chronology | Table of Contents - Binder 1 to 3 | | |
| 74 | REM31083 | 00/00/0000 | Drawings | Drawing C-3 | | |
| 75 | REM31138 | 00/00/0000 | Drawings | 3ST - 162 to 164 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 76 | REM31374 | 00/00/0000 | Chart | Graph | | |
| 77 | REM31377 | 00/00/0000 | Drawings | Horizontal Control Monument - Profile at Pipeline Crossing - Channel Alignment Data | | |
| 78 | REM31381 | 00/00/0000 | Drawings | C-6 | | |
| 79 | REM32431 | 00/00/0000 | Chart | Distances from Side Stakes for Cross-Sectioning | | |
| 80 | REM32607 | 00/00/0000 | Field Notes | Distances from Side Stakes for Cross-Sectioning | | |
| 81 | REM32685 | 00/00/0000 | Field Notes | Distances from Side Stakes for Cross-Sectioning | | |
| 82 | REM32789 | 00/00/0000 | Chart | Quality Control Organizational Chart - Contract Number 82772-1 | | |
| 83 | REM32822 | 00/00/0000 | Email | Inspection Report - Listing deficiencies | Wyatt, Danny J | |
| 84 | REM32840 | 00/00/0000 | Chart | Sketch | | |
| 85 | REM32849 | 00/00/0000 | Handwritten Note | 'New Boat - Boat Received 10/02/1999 -Engines 671-Diesel' | | |
| 86 | REM32922 | 00/00/0000 | Handwritten Note | Materials | | |
| 87 | REM32933 | 00/00/0000 | Spreadsheet | Material Price Increases | | |
| 88 | REM33014 | 00/00/0000 | Drawings | Bolivar Marsh | Turner Collie and Braden Inc. | |
| 89 | REM33023 | 00/00/0000 | Handwritten Note | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 90 | REM33057 | 00/00/0000 | Personnel/Human Resources | Curriculum Vitae of Edilberto Cantu | | |
| 91 | REM33059 | 00/00/0000 | Personnel/Human Resources | Curriculum Vitae of Carlos Diaz | | |
| 92 | REM33169 | 00/00/0000 | Drawings | Bird Island and Bird Island Beach Construction Plan | | |
| 93 | REM33515 | 00/00/0000 | Handwritten Note | 'Bolivar Levee's Station 43+50 to 86+00' | | |
| 94 | REM33949 | 00/00/0000 | Bond | Payment Bond for | Chubb Group of Insurance Companies | |
| 95 | REM33976 | 00/00/0000 | Spreadsheet | Grain Size Distribution;Graphs, Project Number 96-181G-02 | | |
| 96 | REM34849 | 00/00/0000 | Drawings | Drawing showing the bottom of the cut, top of slope and bulkhead of dredge pipeline | | |
| 97 | REM34868 | 00/00/0000 | Drawings | Diagram of the submerged pipeline crossing | Arco Pipe Line Co. | |
| 98 | REM34934 | 00/00/0000 | Personnel/Human Resources | David Garza - Personal Data and Work History | | |
| 99 | REM34937 | 00/00/0000 | Personnel/Human Resources | Delfino Rios - Personal Data and Work History | | |
| 100 | REM34940 | 00/00/0000 | Personnel/Human Resources | Michael Englen - Personal Data and Education | | |
| 101 | REM34946 | 00/00/0000 | Personnel/Human Resources | Carlos Diaz - Personal Data and Education | | |
| 102 | REM34949 | 00/00/0000 | Personnel/Human Resources | Cayetano Garcia - Personal Data and Education | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 103 | REM34952 | 00/00/0000 | Personnel/Human Resources | Arturo Rodriguez - Personal Data and Education | | |
| 104 | REM35081 | 00/00/0000 | Drawings | Boring locations, including 93-62 and 93-63 | | |
| 105 | REM35092 | 00/00/0000 | Drawings | Upper Bayou Dredging - Layout | | |
| 106 | REM35106 | 00/00/0000 | Financial | Production period 03/2000 to 11/2000 and breakdown of items | | |
| 107 | REM35149 | 00/00/0000 | Report | Report explanation of the unsatisfactory evaluation | | |
| 108 | REM35210 | 00/00/0000 | Report | Hydraulic Fill Placement - Monitoring Production Rate Using Retention Rate - Reporting and Monitoring Requirements | | |
| 109 | REM35215 | 00/00/0000 | Handwritten Note | Billy and Tammi Lockhart - Mailing Addresses | | |
| 110 | REM35221 | 00/00/0000 | Drawings | Map (dock of the facility will be used as a launch area for the Houston job) | | |
| 111 | REM35244 | 00/00/0000 | Survey | Upper Bayou - Hydraulic Levees | | |
| 112 | REM35259 | 00/00/0000 | Drawings | Drawings - proposed placement of material for the hydraulic levees | | |
| 113 | REM35267 | 00/00/0000 | Drawings | Plans showing Sections of Project | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 114 | REM35379 | 00/00/0000 | Report | Submittal Register for various contract documents | | |
| 115 | REM35453 | 00/00/0000 | Schedule | Project Duration Info | | |
| 116 | REM35525 | 00/00/0000 | Drawings | Exhibit 3-1 - Map of the Houston-Galveston Ship Channel Project | | |
| 117 | REM35873 | 00/00/0000 | Drawings | Sketch SK-01 - Training Levee and Perimeter Levee between Station 56+00 and Station 61+00 to be mechanically constructed | | |
| 118 | REM35897 | 00/00/0000 | Proposal | Bidding Schedule | | |
| 119 | REM36176 | 00/00/0000 | Handwritten Note | Calculations of Net RR and Gross RR and overplacement Rate | | |
| 120 | REM36749 | 00/00/0000 | Drawings | Typical Levee Section | | |
| 121 | REM37211 | 00/00/0000 | Fax Cover Sheet | Request to review letter sent by Buechler describing the relationships, cliffnotes version | Renda, Rudolph J | Bowman, Steven C |
| 122 | REM37354 | 00/00/0000 | Spreadsheet | Flexifloat List - Item, Model, Size and Serial | | |
| 123 | REM39592 | 00/00/0000 | Drawings | Drawings | | |
| 124 | REM39593 | 00/00/0000 | Minutes | Notes for prepatory for Dredging Upper Bayou - Start of Dredging and Hydraulic Levees - Phase | | |
| 125 | REM39597 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 126 | REM39635 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 127 | REM39673 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 128 | REM39711 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 129 | REM39749 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 130 | REM39787 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 131 | REM39825 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 132 | REM40018 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 133 | REM40056 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 134 | REM40094 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 135 | REM40132 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 136 | REM40170 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 137 | REM40208 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 138 | REM40332 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 139 | REM40372 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 140 | REM40410 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 141 | REM40448 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 142 | REM40486 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 143 | REM40524 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 144 | REM40559 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 145 | REM40597 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 146 | REM40637 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 147 | REM40674 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 148 | REM40714 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 149 | REM40754 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 150 | REM40794 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 151 | REM40834 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 152 | REM40874 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 153 | REM40914 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 154 | REM40951 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 155 | REM40991 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 156 | REM41102 | 00/00/0000 | Chart | Dredging Sequence | | |
| 157 | REM41103 | 00/00/0000 | Chart | Corps Dredge Quantity Database | | |
| 158 | REM41104 | 00/00/0000 | Chart | Proposal for Change Order #1 | | |
| 159 | REM41179 | 00/00/0000 | Chart | YTD Schedule of Values | | |
| 160 | REM41461 | 00/00/0000 | Chart | | | |
| 161 | RM-CHU-00001 | | | CD produced by Government with Connole expert docs | Chubb Insurance | Corps of Engineers-Galveston Dist. |
| 162 | RM-COE-00022 | 00/00/0000 | Handwritten Note | Reporting - Alignment Surveys - Monitoring Placement | | |
| 163 | RM-COE-00058 | 00/00/0000 | Report | Report detailing dredging quantities-stations and Linear feet | Renda Marine | |
| 164 | RM-COE-00063 | 00/00/0000 | Handwritten Note | Upper Bayou, Lost Lake - Hydraulic Fill Monitoring | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 165 | RM-COE-00107 | 00/00/0000 | Report | Hydraulic Fill Placement - Monitoring Production Rate Using 'Retention Rate'- Definitions | | |
| 166 | RM-COE-00123 | 00/00/0000 | Contract Modification | Dreding Upper Bayou Addtions to Amendment | | |
| 167 | RM-COE-00124 | 00/00/0000 | Drawings | Mechanical Levee - South Stations | | |
| 168 | RM-COE-00135 | 00/00/0000 | Report | TCB/GBA Joint Venture - Dredging Upper Bayou - Additions to Amendment | | |
| 169 | RM-COE-00141 | 00/00/0000 | Bid Document | Pre-Bid Conference Geotechnical Questions | | |
| 170 | RM-COE-00295 | 00/00/0000 | Drawings | Dredging Upper Bayou | Corps of Engineers-Galveston Dist. | |
| 171 | RM-COE-00445 | 00/00/0000 | Agreement/Contract | Architect-Engineer Contract between US Small Business Administration and US Army Corps of Engineers | Corps of Engineers-Galveston Dist. | |
| 172 | RM-COE-00541 | 00/00/0000 | Drawings | HL&P Tower - New Alignment | | |
| 173 | RM-COE-00550 | 00/00/0000 | Report | Summary of Laboratory Test Results | Geotest Engineering, Inc. | |
| 174 | RM-COE-00558 | 00/00/0000 | Chart | Lost Lake Points | | |
| 175 | RM-COE-00559 | 00/00/0000 | Chart | Lost Lake Points | | |
| 176 | RM-COE-00572 | 00/00/0000 | Handwritten Note | Lost Lake Spillbox Pipe | | |
| 177 | RM-COE-00575 | 00/00/0000 | Specifications | Welding Fittings - Weldells - 90 percent and 45 percent | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 178 | RM-COE-00583 | 00/00/0000 | Chart | Void Ratio vs Time | | |
| 179 | RM-COE-00586 | 00/00/0000 | Chart | Houston-Galveston Navigation Channels - Input for Settle | | |
| 180 | RM-COE-00590 | 00/00/0000 | Spreadsheet | Sheet 1 - Disposal Data for Lost Lake | | |
| 181 | RM-COE-00596 | 00/00/0000 | Report | Design Summary - Lost Lake Disposal Area - Initial Filling Design | | |
| 182 | RM-COE-00598 | 00/00/0000 | Chart | Disposal Volumes - Lost Lake Dredge Quantities | | |
| 183 | RM-COE-00601 | 00/00/0000 | Spreadsheet | Sheet 1 - Estimate of Sand Mound Usage for Levee | | |
| 184 | RM-COE-00602 | 00/00/0000 | Chart | Results of the Settling Analysis | | |
| 185 | RM-COE-00609 | 00/00/0000 | Handwritten Note | Lost Lake | | |
| 186 | RM-COE-00613 | 00/00/0000 | Chart | Void Ratio vs Time | | |
| 187 | RM-COE-00617 | 00/00/0000 | Chart | Lost Lake Disposal Area - Contained Volume Estimate | | |
| 188 | RM-COE-00626 | 00/00/0000 | Drawings | Proposed Embankment Construction near Station 43+70 | | |
| 189 | RM-COE-00628 | 00/00/0000 | Chart | Lost Lake Disposal Area - Disposal Volume Estimate | | |
| 190 | RM-COE-00629 | 00/00/0000 | Chart | Lost Lake Disposal Area - Contained Volume Estimate | | |
| 191 | RM-COE-00636 | 00/00/0000 | Drawings | Plan of Hydraulic Fill Retaining Levee | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 192 | RM-COE-00705 | 00/00/0000 | Report | Appendix A - Settle Analysis Results | | |
| 193 | RM-COE-00708 | 00/00/0000 | Report | Appendix B - PSDDF Analysis | | |
| 194 | RM-COE-00838 | 00/00/0000 | Chart | Settle Input Data - San Jacinto Data | | |
| 195 | RM-COE-00841 | 00/00/0000 | Report | Underwater Dredged Material Placement | | |
| 196 | RM-COE-00843 | 00/00/0000 | Handwritten Note | Avg void ratio @ completion of dredging probably larger than test run | | |
| 197 | RM-COE-00845 | 00/00/0000 | Handwritten Note | | | |
| 198 | RM-COE-00847 | 00/00/0000 | Handwritten Note | 'Min Depth or Dike Height' | | |
| 199 | RM-COE-00849 | 00/00/0000 | Handwritten Note | 'San Jac - Aransas' | | |
| 200 | RM-COE-00893 | 00/00/0000 | Handwritten Note | | | |
| 201 | RM-COE-00898 | 00/00/0000 | Handwritten Note | | | |
| 202 | RM-COE-00900 | 00/00/0000 | Handwritten Note | HVJ Questions | | |
| 203 | RM-COE-00901 | 00/00/0000 | Spreadsheet | Project Data Requirements and Associated Units for Spillmans Channel | | |
| 204 | RM-COE-00902 | 00/00/0000 | Drawings | Schematic diagram of dredged material containment area | | |
| 205 | RM-COE-00903 | 00/00/0000 | Handwritten Note | | | |
| 206 | RM-COE-00908 | 00/00/0000 | Handwritten Note | | | |
| 207 | RM-COE-00912 | 00/00/0000 | Handwritten Note | Pelican Island | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 208 | RM-COE-01054 | 00/00/0000 | Report | Summary of Laboratory Test Results for Lost Lake Disposal Area | | |
| 209 | RM-COE-01074 | 00/00/0000 | Handwritten Note | Lost Lake XY's from Boring Layout | | |
| 210 | RM-COE-01079 | 00/00/0000 | Chart | Lost Lake Spoil Disposal Area, In-Place Vane Shear Tests | | |
| 211 | RM-COE-01091 | 00/00/0000 | Report | 'Houston Ship Channel, Lost Lake, Existing Leveeàà.' | | |
| 212 | RM-COE-01165 | 00/00/0000 | Drawings | Graphical Analysis | | |
| 213 | RM-COE-01166 | 00/00/0000 | Report | Lost Lake disp. Area Houston, Ship Channel | | |
| 214 | RM-COE-01179 | 00/00/0000 | Chart | Atkinson Island Marsh Levees - Weekly Progress Report for Hydraulically Placed Quantities | | |
| 215 | RM-COE-01189 | 00/00/0000 | Survey | | | |
| 216 | RM-COE-01208 | 00/00/0000 | Drawings | Plan - Control Monuments (for Lost Lake) | | |
| 217 | RM-COE-01262 | 00/00/0000 | Spreadsheet | Retention Rate Spreadsheet | | |
| 218 | RM-COE-01268 | 00/00/0000 | Financial | Table of Required Services | | |
| 219 | RM-COE-01269 | 00/00/0000 | Drawings | Limits of Recovery Template | | |
| 220 | RM-COE-01274 | 00/00/0000 | Chart | Widening and Deepening Dredge Quantities - Lost Lake Disposal Area | HVJ Associates, Inc. | |
| 221 | RM-COE-01275 | 00/00/0000 | Survey | Sta 172+00 - Design Earthwork - Survey Earthwork | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 222 | RM-COE-01276 | 00/00/0000 | Chart | Graph | | |
| 223 | RM-COE-01277 | 00/00/0000 | Chart | Graphs | | |
| 224 | RM-COE-01299 | 00/00/0000 | Chart | Templates for Lost Lake | | |
| 225 | RM-COE-01305 | 00/00/0000 | Handwritten Note | Calculations - HG, Lost Lake - First Rough Estimate | | |
| 226 | RM-COE-01335 | 00/00/0000 | Drawings | Drawing | | |
| 227 | RM-COE-01336 | 00/00/0000 | Report | Hydraulic Fill Placement - Monitoring Production Rate using Retention Rate - Reporting and Monitoring Requirements | | |
| 228 | RM-COE-01485 | 00/00/0000 | Handwritten Note | Wendell Cell Phone 877 3358790 | | |
| 229 | RM-COE-01556 | 00/00/0000 | Drawings | Station Chart | | |
| 230 | RM-COE-01579 | 00/00/0000 | Handwritten Note | Contact Numbers of Bowman, Steve and Smith, Barry | | |
| 231 | RM-COE-01595 | 00/00/0000 | Drawings | Houston-Galveston Navigation Channels, Texas 45-Foot Project Dredging Upper Bayou | | |
| 232 | RM-COE-01599 | 00/00/0000 | Handwritten Note | HGNC - Upper Bayou - Station 520+00 - 550-66 | | |
| 233 | RM-COE-01606 | 00/00/0000 | Handwritten Note | Upper Bayou Differing Site Conditions | | |
| 234 | RM-COE-01608 | 00/00/0000 | Chart | Baseline Station Number (510+00 to 554+00), with Station Cut Area and Station Cut Volume | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 235 | RM-COE-01613 | 00/00/0000 | Survey | Flare - Stiff Clay, Based on Borings B-1 and B-2 | | |
| 236 | RM-COE-01673 | 00/00/0000 | Handwritten Note | 250000 cy Neatline in Levee | | |
| 237 | RM-COE-01674 | 00/00/0000 | Handwritten Note | | | |
| 238 | RM-COE-01683 | 00/00/0000 | Report | Project Status Listing | | |
| 239 | RM-COE-01686 | 00/00/0000 | Drawings | Control Monuments- for Lost Lake - Mechanical Constucted Levees - Locations shown on drawings c-17 and c-18 | | |
| 240 | RM-COE-01689 | 00/00/0000 | Spreadsheet | Dredging Sequence | | |
| 241 | RM-COE-01690 | 00/00/0000 | Drawings | Typical Valving for Hydraulic Levee Construction | | |
| 242 | RM-COE-01704 | 00/00/0000 | Agreement/Contract | Contract Clauses - Section 0700 | | |
| 243 | RM-COE-02042 | 00/00/0000 | Handwritten Note | 'Cadd Drawing - Bayport' | | |
| 244 | RM-COE-02053 | 00/00/0000 | Handwritten Note | Excavation for Drop Overall Pipes | Meyer, Alton H | |
| 245 | RM-COE-02093 | 00/00/0000 | Handwritten Note | HouGal Upper Bayou | | |
| 246 | RM-COE-02104 | 00/00/0000 | Handwritten Note | Upper Bayou Reach -- | | |
| 247 | RM-COE-02126 | 00/00/0000 | Survey | Surveys near San Jacinto Monument | | |
| 248 | RM-COE-02134 | 00/00/0000 | Survey | Start Lynchburg Soundings | | |
| 249 | RM-COE-02173 | 00/00/0000 | Drawings | Map | | |
| 250 | RM-COE-02174 | 00/00/0000 | Drawings | Illegible | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 251 | RM-COE-02177 | 00/00/0000 | Report | Texas Upper Bayou Reach - Channel Mining | | |
| 252 | RM-COE-02196 | 00/00/0000 | Report | Reference to ITR (Plans) Comment #7 | Turner Collie and Braden Inc. | |
| 253 | RM-COE-02223 | 00/00/0000 | Schedule | Initial Filling Design - Design Summary | | |
| 254 | RM-COE-02224 | 00/00/0000 | Schedule | Lost Lake Disposal Area - Contained Volume Estimate | | |
| 255 | RM-COE-02249 | 00/00/0000 | Drawings | Option 1 - Top of Cut | | |
| 256 | RM-COE-02250 | 00/00/0000 | Chart | Lynchberg South Landing | | |
| 257 | RM-COE-02261 | 00/00/0000 | Chart | Lynchburg - Follow XY Data for Structures Located at Lynchburg | | |
| 258 | RM-COE-02264 | 00/00/0000 | Chart | Section 7 amounts | | |
| 259 | RM-COE-02265 | 00/00/0000 | Handwritten Note | Contract # 3 | | |
| 260 | RM-COE-02272 | 00/00/0000 | Chart | Map | | |
| 261 | RM-COE-02274 | 00/00/0000 | Handwritten Note | Proposed channel top of cut. | Brotman, Ira | Meyer, Alton H |
| 262 | RM-COE-02289 | 00/00/0000 | Survey | High Voltage Lines | | |
| 263 | RM-COE-02464 | 00/00/0000 | Handwritten Note | Lost Lake | Jackie | |
| 264 | RM-COE-02471 | 00/00/0000 | Other | | | |
| 265 | RM-COE-02525 | 00/00/0000 | Report | Upper Bayou - Material Samples | | |
| 266 | RM-COE-02532 | 00/00/0000 | Report | Pipeline Requirement | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 267 | RM-COE-02601 | 00/00/0000 | Report | GI/CG Vehicle PR and CS and Work Item Nos. For E and C Div and Area Offices | | |
| 268 | RM-COE-02607 | 00/00/0000 | Handwritten Note | Daily Report | | |
| 269 | RM-COE-02619 | 00/00/0000 | Contract Modification | Proposal for Modification CO-2 | | |
| 270 | RM-COE-02624 | 00/00/0000 | Equitable Adjustment Request/Claim | Standby of Rental Equipment Due to Lack of Available Material | Bowman, Steven C | |
| 271 | RM-COE-02629 | 00/00/0000 | Financial | Bay Area Office FY 99 Funding | | |
| 272 | RM-COE-02640 | 00/00/0000 | Spreadsheet | Field Overhead | | |
| 273 | RM-COE-02644 | 00/00/0000 | Spreadsheet | Rates taken from Construction Equipment Ownership and Operating Expense Schedule | | |
| 274 | RM-COE-02647 | 00/00/0000 | Contract Modification | Price Negotiation Memorandum - For Contract Modification P00001 | Russek, Eric G | |
| 275 | RM-COE-02759 | 00/00/0000 | Handwritten Note | Notes re Renda's ability to perform contract | | |
| 276 | RM-COE-02777 | 00/00/0000 | Calendar | Identifying Renda projects and tasks | | |
| 277 | RM-COE-02831 | 00/00/0000 | Safety Plan | Accident Prevention Plan | Renda Marine | |
| 278 | RM-COE-03215 | 00/00/0000 | Drawings | Station 1+00 | Affolter Contracting Co. | |
| 279 | RM-COE-03512 | 00/00/0000 | Handwritten Note | Handwritten Notes | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 280 | RM-COE-03636 | 00/00/0000 | Drawings | Houston-Galveston Navigation Channels, Texas, 45-Foot Project - Dredging Upper Bayou | ESR | |
| 281 | RM-COE-03658 | 00/00/0000 | Other | Business Card of William T. Davis/Luster | | |
| 282 | RM-COE-03659 | 00/00/0000 | Other | Business Card of Matthew R. Alix/Luster | | |
| 283 | RM-COE-03726 | 00/00/0000 | Corporate | Central Contractor Registration - Renda Marine, Inc. | | |
| 284 | RM-COE-03743 | 00/00/0000 | Insurance | Federal Insurance Co. - Details | | |
| 285 | RM-COE-04650 | 00/00/0000 | Chronology | Chronology of Events - Renda Marine, Inc. | | |
| 286 | RM-COE-04656 | 00/00/0000 | Drawings | Map of Project | HVJ Associates | |
| 287 | RM-COE-04658 | 00/00/0000 | Report | Renda Marine - Current outstanding issues and decisions | | |
| 288 | RM-COE-04682 | 00/00/0000 | Handwritten Note | COC to SBA - notes of things to send SBA | | |
| 289 | RM-COE-04811 | 00/00/0000 | Sign-In Sheet for Meeting | Renda Marine Claim Conference Sign in Sheet | | |
| 290 | RM-COE-04848 | 00/00/0000 | Drawings | Limits of Section No. 9 | | |
| 291 | RM-COE-04913 | 00/00/0000 | Chart | Cross Section of New Hydraulic Levee, West Levee Realignment | | |
| 292 | RM-COE-05027 | 00/00/0000 | Spreadsheet | Upper Bayou Contractor's Schedule vs. Actual Progress | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 293 | RM-COE-05152 | 00/00/0000 | Report | Job History | Oscar Renda Contracting, Inc. | |
| 294 | RM-COE-05178 | 00/00/0000 | Handwritten Note | Note re Renda bid mistake | | |
| 295 | RM-COE-05180 | 00/00/0000 | Report | Comments on page 8 of the project on DACW64-98-B-0004 | | |
| 296 | RM-COE-05182 | 00/00/0000 | Personnel/Human Resources | Gary Gibbs - Deep Draft Dredging Manager and Interim Captain Millennium | | |
| 297 | RM-COE-05224 | 00/00/0000 | Report | Quality Control Program - Description of work | Renda Marine | |
| 298 | RM-COE-05273 | 00/00/0000 | Handwritten Note | Renda Marine and surety info | | |
| 299 | RM-COE-05544 | 00/00/0000 | Survey | Based on Daily Dredging Reports Submitted by Renda Marine | Renda Marine | |
| 300 | RM-COE-05559 | 00/00/0000 | Article | Part 19 from FAC -- Small Business Programs | | |
| 301 | RM-COE-05561 | 00/00/0000 | Handwritten Note | Notes re challenging of SBA status and reasons for challenge | Martin, David | |
| 302 | RM-COE-05586 | 00/00/0000 | Other | Index | | |
| 303 | RM-COE-05600 | 00/00/0000 | Report | Report and Recommendation of the Contracting Officer on the agency protest by Great Lakes Dredge and Dock Co. before award - Dredging Upper Bayou | Benero, Thomas | |
| 304 | RM-COE-05609 | 00/00/0000 | Handwritten Note | Renda Marine - 2.10 u/p for dredging | | |
| 305 | RM-COE-05808 | 00/00/0000 | Handwritten Note | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 306 | RM-COE-05819 | 00/00/0000 | Handwritten Note | Handwritten Notes | | |
| 307 | RM-COE-05828 | 00/00/0000 | Other | Address of Midwest Construction Co. | | |
| 308 | RM-COE-09123 | 00/00/0000 | Personnel/Human Resources | Personal Data and Education - Timothy J. Totten | | |
| 309 | RM-COE-09128 | 00/00/0000 | Letter | Authoirztion to perform QC responsibilities for dredging and Hydraulic Levees | Fisher, Eddie R | Garza, David |
| 310 | RM-COE-09143 | 00/00/0000 | Personnel/Human Resources | Personal Data and Education - Glen Williams | | |
| 311 | RM-COE-10474 | 00/00/0000 | Handwritten Note | Calculation - Station, Area (sq ft) | | |
| 312 | RM-COE-10477 | 00/00/0000 | Survey | Upper Bayou Surveys for Sect 1-6 | | |
| 313 | RM-COE-10725 | 00/00/0000 | Other | Lost Lake Old Levee Alignment | | |
| 314 | RM-COE-10731 | 00/00/0000 | Spreadsheet | Based on Daily Dredging Reports Submitted by Renda Marine | | |
| 315 | RM-COE-10883 | 00/00/0000 | Survey | | | |
| 316 | RM-COE-11283 | 00/00/0000 | Handwritten Note | Letter to RMI | | |
| 317 | RM-COE-11365 | 00/00/0000 | Handwritten Note | Suspension of Dredging | | |
| 318 | RM-COE-11549 | 00/00/0000 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-3 - unsigned | Corps of Engineers-Galveston Dist. | Renda Marine, Inc |
| 319 | RM-COE-11555 | 00/00/0000 | Spreadsheet | Proposal For Modification CO2 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 320 | RM-COE-11616 | 00/00/0000 | Contract Modification | Page 3 of 3 of CO-1 - Change in Cost and Quantities | | |
| 321 | RM-COE-11708 | 00/00/0000 | Handwritten Note | Renda Mod for Debris sta 530+00 to 554+00 | | |
| 322 | RM-COE-12719 | 00/00/0000 | Chart | Drawings - dredge volume calculations | | |
| 323 | RM-COE-12933 | 00/00/0000 | Report | Dredging Quantity, Stations, and Fill | Fisher, Eddie R | Herrera, Leo (Darillo) |
| 324 | RM-COE-13058 | 00/00/0000 | Spreadsheet | Projected Earnings Worksheet - Payment EST. Number: 3 - Payment Period: 03/21/1999 thru 04/20/1999 | | |
| 325 | RM-COE-13216 | 00/00/0000 | Fax Cover Sheet | Fax Cover Sheet | Halla, Keith J | |
| 326 | RM-COE-13324 | 00/00/0000 | Report | Safety Inspection Checklist for Tugs, Tenders, Motorboats - Contractor: Renda Marine | | |
| 327 | RM-COE-13869 | 00/00/0000 | Drawings | Modification Number: C0-1 - DACW64-99-C-0001 - Training Levees and Perimeter Levee between STA. 56+00 and STA. 61+50 to be Mechanically Constructed | | |
| 328 | RM-COE-13913 | 00/00/0000 | Report | Notes on Buoy Data Information | | |
| 329 | RM-COE-13921 | 00/00/0000 | Report | Details about problems with Dredge Millennium | | |
| 330 | RM-COE-13940 | 00/00/0000 | Chart | Boring Logs In Sections 1 & 2 | | |
| 331 | RM-COE-13949 | 00/00/0000 | Chart | Boring Logs in Sections 4&5 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 332 | RM-COE-13968 | 00/00/0000 | Specifications | Dredge St. Charles - Equipment Legend - Official Number 291595 | | |
| 333 | RM-COE-13984 | 00/00/0000 | Drawings | Typical Hydraulic Levee Construction | | |
| 334 | RM-COE-13986 | 00/00/0000 | Financial | Costs to Dredge and Fill NE Corner by Hydraulically Filling and Redredging Channel with Portable Dredge | | |
| 335 | RM-COE-13997 | 00/00/0000 | Schedule | Dredging Schedule for Upper Bayou | | |
| 336 | RM-COE-14032 | 00/00/0000 | Report | Statement of Work for Management Services | | |
| 337 | RM-COE-14037 | 00/00/0000 | Handwritten Note | Notes re Luster | | |
| 338 | RM-COE-14160 | 00/00/0000 | Handwritten Note | 'No diff site conditions - Failures occurring because hauling and placing mech à.' | | |
| 339 | RM-COE-14252 | 00/00/0000 | Letter | Show Cause Notice | Benero, Thomas | Bowman, Steven C |
| 340 | RM-COE-14371 | 00/00/0000 | Handwritten Note | | | |
| 341 | RM-COE-14395 | 00/00/0000 | Drawings | Boring Locations Drawing | | |
| 342 | RM-COE-14469 | 00/00/0000 | Drawings | Recommendations on Redfish Island, etc. | Turner Collie and Braden Inc | |
| 343 | RM-COE-14478 | 00/00/0000 | Drawings | Proposed Submerged Dredging Pipeline At Station 480+00 | | |
| 344 | RM-COE-14481 | 00/00/0000 | Drawings | Proposed Submerged Pipeline for Dredge Discharge - Houston Ship Channel | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 345 | RM-COE-14893 | 00/00/0000 | Other | Mobil Equipment Checklist | Garcia, Cayetano | |
| 346 | RM-COE-14899 | 00/00/0000 | Chart | Quality Control Organizational Chart of Renda Marine - Upper Bayou Dredging | | |
| 347 | RM-COE-15343 | 00/00/0000 | Report | Mobil Equipment Checklist | Renda Marine | |
| 348 | RM-COE-15794 | 00/00/0000 | Drawings | Plan - Alexander Island Placement Area | | |
| 349 | RM-COE-15858 | 00/00/0000 | Chart | Lost Lake Perimeter Levee - West Fill | | |
| 350 | RM-COE-15888 | 00/00/0000 | Chart | Houston Galveston Navigation Channel - Lower Bayou Channel - Placement Area Lost Lake | | |
| 351 | RM-COE-15902 | 00/00/0000 | Drawings | Identifying correct location of dredging | | |
| 352 | RM-COE-15903 | 00/00/0000 | Survey | | | |
| 353 | RM-COE-15904 | 00/00/0000 | Report | Lost Lake PA - Survcon | | |
| 354 | RM-COE-15946 | 00/00/0000 | Survey | Graphs | | |
| 355 | RM-COE-15991 | 00/00/0000 | Survey | Existing Condition Surveys - Job Number 13-63020-140 | | |
| 356 | RM-COE-16535 | 00/00/0000 | Audit | Auditor's Technical Analysis of Renda's claims | | Sanford, Will |
| 357 | RM-COE-16924 | 00/00/0000 | Spreadsheet | Shows Station numbers/cut area | | |
| 358 | RM-COE-16931 | 00/00/0000 | Report | Levee Centerline | | |
| 359 | RM-COE-16938 | 00/00/0000 | Spreadsheet | Shows Station numbers/cut area | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 360 | RM-COE-16940 | 00/00/0000 | Spreadsheet | Excavation required for pipe, new drop outlet structure | | |
| 361 | RM-COE-16985 | 00/00/0000 | Report | Design Documentation Report and Value Engineering Study | Houston Galveston Navigation Channels | |
| 362 | RM-COE-16996 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 363 | RM-COE-16997 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 364 | RM-COE-17000 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 365 | RM-COE-17006 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 366 | RM-COE-17012 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 367 | RM-COE-17018 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 368 | RM-COE-17021 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 369 | RM-COE-17024 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 370 | RM-COE-17026 | 00/00/0000 | Report | Adjusted - Added Quantities | | |
| 371 | RM-COE-17036 | 00/00/0000 | Report | New drop outlet structrue | | |
| 372 | RM-COE-17049 | 00/00/0000 | Survey | Channel Mining | Houston Galveston Navigation Channels | |
| 373 | RM-COE-17067 | 00/00/0000 | Report | Baseline Station Number - Station Cut Area - Station Cut Volume | | |
| 374 | RM-COE-17070 | 00/00/0000 | Report | Baseline Station Number - Station Cut Area | | |
| 375 | RM-COE-17707 | 00/00/0000 | Report | [Renda Response] Directive 1 | | |
| 376 | RM-COE-17817 | 00/00/0000 | Drawings | Levee realign drawing | Russek, Eric G | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 377 | RM-COE-17853 | 00/00/0000 | Report | Draft SQA Scope of Work for Joint Venture | | |
| 378 | RM-COE-17861 | 00/00/0000 | Report | Dredging Acceptance | | |
| 379 | RM-COE-17868 | 00/00/0000 | Audit | Technical Analysis of Flare Area | | |
| 380 | RM-COE-17986 | 00/00/0000 | Spreadsheet | Retention Rate Spreadsheet | | |
| 381 | RM-COE-18111 | 00/00/0000 | Email | Advising of future actions | Few, James T | |
| 382 | RM-COE-18194 | 00/00/0000 | Financial | Litigation Costs | | |
| 383 | RM-COE-18330 | 00/00/0000 | Audit | Obstruction Damages Delay - Equipment Cost Summary - Impacted Time Period | | |
| 384 | RM-COE-18485 | 00/00/0000 | Survey | South Ferry Landing, Measured Mile - Based on Daily Dredging Reports submitted by Renda Marine | | |
| 385 | RM-COE-18565 | 00/00/0000 | Handwritten Note | Handwritten Notes | | |
| 386 | RM-COE-18634 | 00/00/0000 | Chart | List of communications re issues - date of letter, issue, merit/no merit, resolution | Corps of Engineers-Galveston Dist. | |
| 387 | RM-COE-18788 | 00/00/0000 | Handwritten Note | | | |
| 388 | RM-COE-18825 | 00/00/0000 | Spreadsheet | Dredging Sims Bayou to Turning Basin and Light Draft Channel | | |
| 389 | RM-COE-19173 | 00/00/0000 | Handwritten Note | Handwritten notes | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 390 | RM-COE-19196 | 00/00/0000 | Report | Dredging Upper Bayou - Scope of Work for Supplemental Quality Assurance | | |
| 391 | RM-COE-19297 | 00/00/0000 | Equitable Adjustment Request/Claim | List of Equipment | | |
| 392 | RM-COE-21637 | 00/00/0000 | Audit | Listing of Specifically Requested Information - By Claims 1-8. | Renda Marine | |
| 393 | RM-COE-21975 | 00/00/0000 | Spreadsheet | Spreadsheet showing survey of North side and South side half cleared | | |
| 394 | RM-COE-22005 | 00/00/0000 | Drawings | Cross-Section of New Hydraulic Levee Realignment | | |
| 395 | RM-COE-22127 | 00/00/0000 | Spreadsheet | Issues for Merit Determination | | |
| 396 | RM-COE-22218 | 00/00/0000 | Spreadsheet | Table 1 - Targets located from the magnetometer and side scan survey of the HSC. | | |
| 397 | RM-COE-22310 | 00/00/0000 | Spreadsheet | Alternative scenario to Renda Measured Mile for Flare REA | Russek, Eric G | McClenan, Cecil M |
| 398 | RM-COE-22607 | 00/00/0000 | Report | Report concerning amount of material being dredged | | |
| 399 | RM-COE-22694 | 00/00/0000 | Personnel/Human Resources | Scope of Work for CPM - Duties | | |
| 400 | RM-CPP-00005 | 00/00/0000 | Photograph | | | |
| 401 | RM-DSC-00001 | | | CD produced by Government with Connole expert docs | Dredging Supply Co. | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 402 | RM-GBA-00001 | | | CD produced by Government with Connole expert docs | Gahagan Bryant & Associates | Corps of Engineers-Galveston Dist. |
| 403 | RM-GBA-00141 | 00/00/0000 | Photograph | | | |
| 404 | RM-HVJ-00001 | | | CD produced by Government with Connole expert docs | HVJ Associates | Corps of Engineers-Galveston Dist. |
| 405 | RM-JSG-00001 | | | CD produced by Government with Connole expert docs | J. Simmons Group | Corps of Engineers-Galveston Dist. |
| 406 | RM-JSG-00610 | 00/00/0000 | Photograph | | | |
| 407 | RM-PHA-00001 | | | CD produced by Government with Connole expert documents | Port of Houston Authority | Corps of Engineers-Galveston Dist. |
| 408 | RM-TCB-00001 | | | CD produced by Government with Connole expert docs | Turner, Collie & Braden | Corps of Engineers-Galveston Dist. |
| 409 | SMITH-41059 | | Report | Soil Boring Logs Notebook | Smith, Barry L | |
| 410 | RM-COE-01175 | 12/05/1963 | Fax Cover Sheet | Soil Boring Layout - Lost Lake Spoil Area | Corps of Engineers-Galveston Dist. | |
| 411 | RM-COE-01078 | 01/13/1964 | Memo | Soil Borings, Houston Ship Channel Spoil Area at Lost Lake | Hamilton, John T | Schuldt |
| 412 | RM-COE-00916 | 03/24/1964 | Report | Drilling Log - Project: Lost Lake, Houston Ship Channel | Corps of Engineers-Galveston Dist. | |
| 413 | RM-COE-00959 | 04/30/1964 | Report | Report of Soils Tests - (Borings 1 through 40) | | |
| 414 | REM12268 | 08/15/1983 | Spreadsheet | Stiff Clay Percentages xls | | |
| 415 | RM-COE-02545 | 10/19/1984 | Bid Document | Government Estimate - SWF Form 1271A - Computation Sheet | Sanford, Will | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 416 | RM-COE-02317 | 12/18/1984 | Chart | Boundary Survey of 56.686 Acres Out of The Harris and Carpenter Survey A-28, Harris County, Texas | Joel | |
| 417 | RM-COE-20569 | 07/22/1988 | Report | Appendix B - Galveston Bay Area Navigation Study Board of Engineers for Rivers and Harbors Report | Withers, George K | US Army Chief of Engineers |
| 418 | RM-COE-03507 | 09/00/1989 | Report | Official Contract Record Checklist - Contract No.: DACW64-99-C-0001 - Section B-Contract | | |
| 419 | RM-COE-20585 | 01/08/1990 | Report | Appendix C - Galveston Bay Area Navigation Study Chief of Engineers Report | Hatch, HJ | Secretary of the Army |
| 420 | RM-COE-01167 | 00/00/1991 | Chart | Lost Lake - Houston Ship Channel - 1991 Borings | | |
| 421 | RM-COE-15367 | 08/15/1991 | Fax Cover Sheet | Impounded Water (Reservoir) | | |
| 422 | RM-COE-01028 | 08/26/1991 | Handwritten Note | Boring Locations | Illegible | Few, James T |
| 423 | RM-COE-01029 | 09/18/1991 | Report | Lost Lake samples at interior levee toe | Geotest Engineering, Inc. | |
| 424 | RM-COE-01106 | 10/30/1991 | Report | Project: Lost Lake Disposal Area Houston Ship Channel, Houston, Texas - Boring No. 91-147 | Geotest Engineering, Inc. | |
| 425 | RM-COE-01156 | 06/10/1992 | Handwritten Note | HG Ship Channels - Lost Lake | | |
| 426 | RM-COE-01173 | 06/14/1992 | Report | Soils Information at Proposed Lost Lake Disposal Area Spillbox Sites | Few, James T | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 427 | RM-COE-01170 | 07/16/1992 | Memo | July BUG Meeting - listing slight change in plans | Gorini, Richard F | Rennie, Thomas |
| 428 | RM-COE-00257 | 09/18/1992 | Report | Results of Tests of Soil Samples - Spillman Island - Galveston District | Corps of Engineers-Galveston Dist. | |
| 429 | RM-COE-00770 | 10/08/1992 | Report | Appendix C - Slope Stability Analysis - Initial Widening and Deepening | | |
| 430 | RM-COE-00813 | 10/08/1992 | Report | Appendix D - Slope Stability Analysis - Long-Term (50-Year) Maintenance | | |
| 431 | RM-COE-01157 | 10/27/1992 | Report | Lost Lake Disposal Area Houston Ship Channel - Summary of Lab Test Results | | |
| 432 | RM-COE-03718 | 07/00/1993 | Other | Army FAR Supplement - Acquisition Letter - Part 2 Scoring System | Devany, Carol A | |
| 433 | RM-COE-00553 | 06/10/1994 | Chart | Log of Soil Boring - Project Name: Lost Lake - Project No. 93-249G | HVJ Associates, Inc. | |
| 434 | RM-COE-00862 | 10/02/1994 | Invoice | Military Interdepartmental Purchase Requests for SWD lab tests and shipment of samples | Campbell, David B | Cronkrite, Jack |
| 435 | RM-COE-00881 | 10/28/1994 | Invoice | Military Interdepartmental Purchase Request for | Driggs, Don E | Schroeder, Paul R |
| 436 | RM-COE-00878 | 11/02/1994 | Fax Cover Sheet | Forwarding MIPR to RMO to accept the funds | Schroeder, Paul R | Few, James T |
| 437 | RM-COE-00879 | 11/02/1994 | Fax Cover Sheet | Column Settlement Test, 11/08/1994 Visit | Few, James T | Schroeder, Paul R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 438 | RM-COE-01073 | 11/02/1994 | Email | Regarding Lost Lake | Few, James T | Brotman, Ira |
| 439 | RM-COE-13467 | 11/10/1994 | Corporate | License Certificate for Alfonso Larrasquitu | US Coast Guard | Larrasquitu, Alfonso |
| 440 | RM-COE-00855 | 01/31/1995 | Invoice | Military Interdepartmental Purchase Request for SWD lab tests and shipment of samples | Campbell, David B | Cronkrite, Jack |
| 441 | RM-COE-14403 | 03/20/1995 | Fax Cover Sheet | Fax Transmittal Report | | TNRCC |
| 442 | RM-COE-00886 | 03/21/1995 | Fax Cover Sheet | Datafax Header Sheet | Griffing, Perrin J | Brotman, Ira |
| 443 | RM-COE-00887 | 04/04/1995 | Handwritten Note | Houston Navigation Channel - 20 GAL Sed. Samples | | |
| 444 | RM-COE-20673 | 04/25/1995 | Report | Appendix E - Environmental | Glass, Philip O. | |
| 445 | RM-COE-20131 | 11/00/1995 | Report | Limited Reevaluation Report and Final Supplemental Environmental Impact Statement | | |
| 446 | RM-COE-20279 | 11/00/1995 | Report | Final Supplemental Environmental Impact Statement - Abstract Summary and Table of contents | Corps of Engineers-Galveston Dist. | |
| 447 | RM-COE-20300 | 11/00/1995 | Report | Section 2.0 - Galveston Bay Area Navigation Study | | |
| 448 | RM-COE-20307 | 11/00/1995 | Report | Section 3.0 - Interagency Agreements | | |
| 449 | RM-COE-20311 | 11/00/1995 | Report | Section 4.0 - Plan Reevaluation | | |
| 450 | RM-COE-20316 | 11/00/1995 | Report | Section 5.0 - Studies For The SEIS | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 451 | RM-COE-20487 | 11/00/1995 | Report | Final Supplemental Environmental Impact Statement - Section 8.0 - Mitigation Plan | | |
| 452 | RM-COE-20493 | 11/00/1995 | Report | Section 9.0 - Consistency with Other State and Federal Plans | | |
| 453 | RM-COE-20508 | 11/00/1995 | Report | Final Supplemental Environmental Impact Statement - Section 11.0 - List of Preparers | | |
| 454 | RM-COE-20515 | 11/00/1995 | Report | Section 12.0 - Bibliography and Index | | |
| 455 | RM-COE-20527 | 11/00/1995 | Reports | Summary and Conclusions for Reevaluation Report | Gatlin, Robert B | |
| 456 | RM-COE-20547 | 11/00/1995 | Fax Cover Sheet | Map Layouts - Plate 1 thru 15 | Corps of Engineers-Galveston Dist. | |
| 457 | RM-COE-20562 | 11/00/1995 | Report | Appendices | Corps of Engineers-Galveston Dist. | |
| 458 | RM-COE-20566 | 11/00/1995 | Report | Appendix A - Abbreviations and Acronyms Used in LRR and SEIS | | |
| 459 | RM-COE-20591 | 11/00/1995 | Report | Appendix D - Economic Analyses | | |
| 460 | RM-COE-20900 | 11/00/1995 | Report | Engineering Supplement to Limited Reevaluation Report - Volume I | Corps of Engineers-Galveston Dist. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 461 | RM-COE-21411 | 11/00/1995 | Fax Cover Sheet | Engineering Supplement to Limited Reevaluation Report - Volume II - Civil Plates and Geotechnical Plates | Corps of Engineers-Galveston Dist. | |
| 462 | RM-COE-00914 | 12/06/1995 | Email | Regarding dredging contracts | Brotman, Ira | Few, James T |
| 463 | RM-COE-00913 | 12/17/1995 | Spreadsheet | Comparison of Houston Ship Channel Sediment (Samples S-1 to S-41) to Lost Lake Samples (Borings (93-118 to 93-129A) | | |
| 464 | RM-COE-00899 | 12/20/1995 | Spreadsheet | Void Ratios for HGNC Project | | |
| 465 | RM-COE-00909 | 12/20/1995 | Spreadsheet | Pelican Island Averages - Houston-Galveston Navigation Channel - Void Ratio Summary - Very Soft Clays | | |
| 466 | RM-COE-00911 | 12/22/1995 | Email | Lost Lake | Few, James T | Brotman, Ira |
| 467 | RM-COE-00885 | 12/27/1995 | Fax Cover Sheet | Self Weight Consolidation Test Data, Honston - Galveston Navigation Channel | Brotman, Ira | Griffing, P J |
| 468 | RM-COE-00853 | 01/11/1996 | Chart | Self Weight and Fixed Ring Consolidation Test | | |
| 469 | RM-COE-00907 | 01/11/1996 | Email | Requested Cons. Test Data | Griffing, Perrin J | Brotman, Ira |
| 470 | RM-COE-00884 | 02/06/1996 | Fax Cover Sheet | Consol Tests | Brotman, Ira | Schroeder, Paul R |
| 471 | RM-COE-00852 | 02/20/1996 | Fax Cover Sheet | The e-log P curves | Schroeder, Paul R | Brotman, Ira |
| 472 | RM-COE-00890 | 03/22/1996 | Chart | Self Weight and Fixed Ring Consolidation Test - Self Weight consol Chart 1 | | |
| 473 | RM-COE-00897 | 03/22/1996 | Email | Permeability vs stress | Griffing, Perrin J | Brotman, Ira |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 474 | RM-COE-03739 | 04/17/1996 | Insurance | Power of Attorney - Arnim I. Gerstenmeier, John L. Mondics and Larry D. Greenhaw of Dallas, Texas | Robertson, Frank E | |
| 475 | RM-COE-00836 | 06/00/1996 | Drawings | Lost Lake Placement Area Plan;Levee Cross Sections | HVJ Associates, Inc. | |
| 476 | RM-COE-00549 | 07/02/1996 | Chart | Log of Soil Boring | HVJ Associates, Inc. | |
| 477 | RM-COE-00848 | 09/20/1996 | Email | Settle | Brotman, Ira | Anderson, Daniel W |
| 478 | RM-COE-11593 | 12/10/1996 | Contract Modification | Checklist for Modifications - Modification Number CO-1 | | |
| 479 | RM-COE-02303 | 01/00/1997 | Report | Channel Obstruction Application | US Department of Transportation | |
| 480 | RM-COE-00557 | 01/06/1997 | Letter | Lost Lake Shoreline Boundary, TC&B Job Number 13-63020-030 | Sartori, Anthony G | McManus, John L |
| 481 | RM-COE-17073 | 04/00/1997 | Report | Lost Lake Placement | | |
| 482 | RM-COE-04095 | 04/14/1997 | Bid Document | Bidder Responsiveness Determination | | |
| 483 | RM-COE-01999 | 04/15/1997 | Specifications | Regulation Number 415110 - Construction Contractor Submittal Procedures | Williams, Otis | |
| 484 | RM-COE-00651 | 05/03/1997 | Spreadsheet | Houston Ship Channel - Morgans Point to Carpenters Bayou | | |
| 485 | RM-COE-05812 | 05/06/1997 | Bid Document | Contract Award Checklist - Construction/Dredging Projects | | |
| 486 | RM-COE-02287 | 05/21/1997 | Report | Dredging Plan | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 487 | RM-COE-05797 | 05/23/1997 | Other | Record of Distribution for Construction/Dredging Contract Awards, Bonds, NTP and Modifications | | |
| 488 | RM-COE-02266 | 06/12/1997 | Fax Cover Sheet | Fax transmission Activity Report | | |
| 489 | RM-COE-02267 | 06/12/1997 | Fax Cover Sheet | General Engineering Section | Meyer, Alton H | Sartori, Anthony G |
| 490 | RM-COE-02269 | 06/12/1997 | Fax Cover Sheet | If I can help anyone feel free to call | Henson, Michael | Meyer, Alton H |
| 491 | RM-COE-02285 | 06/13/1997 | Letter | Scope of Work for Lynchburg Ferry Crossing Survey | Rushing, EC | Meyer, Alton H |
| 492 | RM-COE-00340 | 06/18/1997 | Memo | Prenegotiation Objective Memorandum (POM)/Cost and Pricing Analysis Memorandum for Record -- Architect-Engineer Fixed Price Contract with US Small Business Administration and HVJ Associates, Inc. | Brotman, Ira | |
| 493 | RM-COE-02284 | 06/19/1997 | Fax Cover Sheet | Lynchburg Ferry Crossing Survey | Elvey, Bill | Meyer, Alton H |
| 494 | RM-COE-02282 | 06/20/1997 | Letter | Scope of Work for Survey Along Shorelines in the Vicinity of the San Jacinto Monument (Sta. 522+00 to Sta. 546+00) | Rushing, EC | Meyer, Alton H |
| 495 | RM-COE-02281 | 06/24/1997 | Fax Cover Sheet | Survey in Vicinity of San Jacinto Monument | Elvey, Bill | Meyer, Alton H |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 496 | RM-COE-00390 | 07/16/1997 | Memo | Price Negotiation Memorandum - Memorandum for Record - Proposed Architect-Engineer Fixed Price Contract with US Small Business Administration and HVJ Associates, Inc. | Benham III, James H | |
| 497 | RM-COE-00336 | 07/21/1997 | Memo | Proposed 8(a) Fixed Price Contract for Engineering Design Services for Levee Design for Dredged Material Placement Areas | Brunt III, Dewey H | CESWG-CT |
| 498 | RM-COE-00444 | 07/21/1997 | Memo | Architect-Engineer Fixed Price Contract for Engineering Design Services for Levee Design for Dredged Material Placement | Monnell, Mary A | File - COE |
| 499 | RM-COE-02260 | 08/06/1997 | Letter | Survey Along Shorelines in the Vicinity of the San Jacinto Monument (Sta. 522+00 to Sta. 546+00) and Lynchburg Ferry Crossing ( Sta. 460+00 to Sta. 480+00) | Rushing, EC | Meyer, Alton H |
| 500 | RM-COE-02263 | 08/06/1997 | Chart | Estimation on Allowable Overdepth Dreding | Meyer, Alton H | |
| 501 | RM-COE-02257 | 08/08/1997 | Handwritten Note | Upper Bayou Reach - Proposed Redesign of Lynchberg Bend | Meyer, Alton H | |
| 502 | RM-COE-02258 | 08/08/1997 | Email | Houston-Galveston - Lynchberg Bend | Meyer, Alton H | Dennis, G |
| 503 | RM-COE-02259 | 08/08/1997 | Email | Houston-Galveston - Lynchberg Bend - Reply | Dennis, N | Meyer, Alton H |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 504 | RM-COE-02254 | 08/09/1997 | Handwritten Note | Upper Bayou Reach | Meyer, Alton H | |
| 505 | RM-COE-00490 | 08/12/1997 | Fax Cover Sheet | Quantities - Enclosing Quantities to Use for Design of Placement Areas | Brotman, Ira | Onuekwusi, Chris |
| 506 | RM-COE-00492 | 08/12/1997 | Chart | Quantities - Designing the placement areas | | |
| 507 | RM-COE-00650 | 08/13/1997 | Fax Cover Sheet | Historic quantities | Brotman, Ira | Chelliah, Devarajan |
| 508 | RM-COE-02219 | 08/28/1997 | Email | San Jac ship tracks | Reindl, Edward A | Meyer, Alton H |
| 509 | RM-COE-02234 | 09/02/1997 | Report | Bayou Reach - Revised vs Original Alignment | | |
| 510 | RM-COE-00647 | 09/05/1997 | Letter | Request for Additional Data, Levee Design for Dredged Material Placement Areas, Project No. 97-145G-00 | Chelliah, Devarajan | Brotman, Ira |
| 511 | RM-COE-02246 | 09/05/1997 | Letter | Options for a realignment at the Lynchburg Ferry. | Roman, Rob | Krueger, Dalton H |
| 512 | RM-COE-02248 | 09/05/1997 | Email | Option 2 for alignment at Lynchburg Ferry. | McManus, John L | Meyer, Alton H |
| 513 | RM-COE-02247 | 09/06/1997 | Email | HouGal Upper Bayou Realignment | Meyer, Alton H | Roberts, William G |
| 514 | RM-COE-00625 | 09/08/1997 | Agenda for Meeting | Check Point Conference Number 2 - Agenda | Corps of Engineers-Galveston Dist. | Hasen, Michael |
| 515 | RM-COE-05817 | 09/09/1997 | Bid Document | IFB and RFP Checklist for Contract Clause Fill-Ins | | |
| 516 | RM-COE-02245 | 09/10/1997 | Email | Bayou X-Sections | Brotman, Ira | Meyer, Alton H |
| 517 | RM-COE-02244 | 09/11/1997 | Email | Bayou Quants | Brotman, Ira | Meyer, Alton H |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 518 | RM-COE-17041 | 09/12/1997 | Report | Houston Ship Channel - Option 2 Alignment | Meyer, Alton H | |
| 519 | RM-COE-17057 | 09/12/1997 | Specifications | Estimation on Allowable Overdepth Dredging | Meyer, Alton H | |
| 520 | RM-COE-02243 | 09/13/1997 | Handwritten Note | 45 Foot Project - Dredging Upper Bayou - Bid Schedule | Meyer, Alton H | |
| 521 | RM-COE-17037 | 09/13/1997 | Report | Table of Pay Sections and Quantities | Meyer, Alton H | |
| 522 | RM-COE-00645 | 09/15/1997 | Fax Cover Sheet | Lost Lake Info | Brotman, Ira | Chelliah, Devarajan |
| 523 | RM-COE-16995 | 09/15/1997 | Letter | Response to Letter dated 9/5/1997 re: reevaluation of the design template | Krueger, Dalton H | Roman, Rob |
| 524 | RM-COE-00638 | 09/17/1997 | Fax Cover Sheet | Quantity update for Lost Lake | Brotman, Ira | Chelliah, Devarajan |
| 525 | RM-COE-00639 | 09/17/1997 | Spreadsheet | Houston Ship Channel - Bayou Reach - Revised vs Original Alignment | | |
| 526 | RM-COE-00643 | 09/17/1997 | Letter | Meeting Minutes, 09/10/1997 | Chelliah, Devarajan | Brotman, Ira |
| 527 | RM-COE-00585 | 09/18/1997 | Chart | Bayou Reach - Houston Ship Channel Quantities | | |
| 528 | RM-COE-00635 | 09/18/1997 | Fax Cover Sheet | Texas City Levee | Brotman, Ira | Chelliah, Devarajan |
| 529 | RM-COE-02233 | 09/22/1997 | Email | HouGal Dredging Upper Bayou Specs | Meyer, Alton H | Brotman, Ira |
| 530 | RM-COE-00614 | 09/24/1997 | Spreadsheet | Lost Lake - Project Data Requirements and Associated Units | Houston-Galveston Navigation Channels | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 531 | RM-COE-02232 | 09/24/1997 | Report | Houston Ship Channel - Bayou Reach - Revised vs Original Alignment | | |
| 532 | RM-COE-00607 | 09/26/1997 | Handwritten Note | MTG w/ HVJ | | |
| 533 | RM-COE-00615 | 09/26/1997 | Agenda for Meeting | Check Point Conference Number 3 - Agenda | Corps of Engineers-Galveston Dist. | Hasen, Michael |
| 534 | RM-COE-00584 | 09/29/1997 | Fax Cover Sheet | Enclosing Plans, Diskettes containing MicroStation files | Hasen, Michael | Brotman, Ira |
| 535 | RM-COE-00605 | 09/30/1997 | Report | Design Summary - Lost Lake Disposal Area - Initial Filling Design | HVJ Associates, Inc. | Brotman, Ira |
| 536 | RM-COE-00606 | 09/30/1997 | Fax Cover Sheet | Lost Lake Disposal Area | Chelliah, Devarajan | Brotman, Ira |
| 537 | RM-COE-02220 | 09/30/1997 | Email | Lost Lake | Brotman, Ira | Anderson, Daniel W |
| 538 | RM-COE-02533 | 10/00/1997 | Report | Comparison of M-CACES Estimates | | |
| 539 | RM-COE-00581 | 10/01/1997 | Letter | Test Data on Soft New Work Material, Levee Design for Dredged Material Placement Areas, Project Number 97-145G-00 | Chelliah, Devarajan | Brotman, Ira |
| 540 | RM-COE-17481 | 10/06/1997 | Email | P and S Available - | Krueger, Dalton H | |
| 541 | RM-COE-02221 | 10/07/1997 | Email | 'fyi, to aid in your timely completion of P&S' | McManus, John L | Meyer, Alton H |
| 542 | RM-COE-05116 | 10/10/1997 | Bid Document | Part 14--Sealed Bidding - Federal Acquisition Regulation | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 543 | RM-COE-02015 | 10/17/1997 | Report | Independent Technical Review - Review Comments Reports - Upper Bayou | Jefts, Alan R | |
| 544 | RM-COE-02025 | 10/17/1997 | Report | Independent Technical Review - Review Comments Reports | Jefts, Alan R | |
| 545 | RM-COE-02179 | 10/17/1997 | Specifications | Independent Technical Review (ITR) - Review Comments Reports | Jefts, Alan R | |
| 546 | RM-COE-02189 | 10/17/1997 | Specifications | Independent Technical Review (ITR) - Review Comments Reports | Jefts, Alan R | |
| 547 | RM-COE-00182 | 10/20/1997 | Email | Hou-Gal, Dredging Upper Bayou | Few, James T | Brotman, Ira |
| 548 | RM-COE-02167 | 10/27/1997 | Memo | Houston-Galvestonj Navigation Channels, Texas, 45-Foot Project, Dredging Upper Bayou | Brotman, Ira | |
| 549 | RM-COE-02006 | 10/28/1997 | Memo | BCOE Review, Houston Galveston Navigation Channels, Dredging Upper Bayou | Hopkins, William J | |
| 550 | RM-COE-02007 | 10/28/1997 | Specifications | Review Comments Proposed Work | Anderson, Daniel W | |
| 551 | RM-COE-02200 | 10/28/1997 | Report | Project Upper Bayou - Review Comments Proposed Work | Hopkins, William J | |
| 552 | RM-COE-02203 | 10/28/1997 | Report | Dredging Upper Bayou - Review Comments Proposed Work | Hopkins, William J | |
| 553 | REM35515 | 10/30/1997 | Handwritten Note | Lost Lake From HVJ | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 554 | RM-COE-00579 | 10/30/1997 | Invoice | Levee Design for dredged Material Placement areas For 30,810.46 dollars towards Total Contract Amount | Hasen, Michael | Corps of Engineers-Galveston Dist. |
| 555 | RM-COE-00631 | 10/30/1997 | Fax Cover Sheet | Lost Lake Quantities | Brotman, Ira | Roman, Rob |
| 556 | RM-COE-00632 | 10/30/1997 | Spreadsheet | Bayou Reach - Houston Ship Channel Quantities | | |
| 557 | RM-COE-01994 | 11/03/1997 | Proposal | Determination of Liquidated Damages | Rawls, Michael B | |
| 558 | RM-COE-05816 | 11/03/1997 | Other | Distribution for Plans and Specifications - DACW64-B-0004 | | |
| 559 | RM-COE-01993 | 11/04/1997 | Memo | BCOE Comments, Construction Time, and Liquidated Damages for Dredging Upper Bayou | Brown, James C | |
| 560 | RM-COE-02198 | 11/04/1997 | Specifications | Review Comments Proposed Work - Galveston District | Brown, James C | |
| 561 | RM-COE-00578 | 11/10/1997 | Fax Cover Sheet | Fax Cover Sheet - No subject | Chelliah, Devarajan | Brotman, Ira |
| 562 | RM-COE-00574 | 11/12/1997 | Handwritten Note | Lost Lake - Spillbox Levee Estimate | | |
| 563 | RM-COE-00577 | 11/12/1997 | Fax Cover Sheet | Adjusted Quantities | Brotman, Ira | Chelliah, Devarajan |
| 564 | RM-COE-02218 | 11/17/1997 | Email | Houston-Galveston - Cultural Resources Clearances | Meyer, Alton H | Murphy, Carolyn E |
| 565 | RM-COE-02105 | 11/25/1997 | Chart | Houston Ship Channel Option 2 Alignment - Selected | | |
| 566 | RM-COE-02169 | 11/25/1997 | Report | Texas Dredging Upper Bayou, ITR/COE Comments | Brown, Rhonda G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 567 | RM-COE-02102 | 11/26/1997 | Email | Est. Dredging for Upper Bayou | Meyer, Alton H | Brotman, Ira |
| 568 | RM-COE-02107 | 11/26/1997 | Chart | Houston Ship Channel Option 2 Alignment - Selected | | |
| 569 | RM-COE-02170 | 11/26/1997 | Memo | Responses to Independent Technical Review (ITR) and BCOE Comments | Brotman, Ira | McManus, John L |
| 570 | RM-COE-17055 | 11/26/1997 | Report | Option 2 Alignment | | |
| 571 | RM-COE-17060 | 11/26/1997 | Specifications | Estimation on Allowable Overdepth Dredging | Meyer, Alton H | |
| 572 | RM-COE-00488 | 11/30/1997 | Invoice | Levee Design for Dredged Material Placement Areas For 8,402.85 dollars towards Total Contract Amount | Hasen, Michael | Mail Stop 322 |
| 573 | RM-COE-00506 | 12/00/1997 | Report | Laboratory Test Summary Sheet - Hand Auger Borings | HVJ Associates, Inc. | |
| 574 | RM-COE-02163 | 12/01/1997 | Memo | ITR Review Comment Responses | McManus, John L | |
| 575 | RM-COE-02204 | 12/01/1997 | Memo | BCOE Review Comment Responses | MacManus, John L | |
| 576 | RM-COE-02161 | 12/02/1997 | Handwritten Note | Looking to Increasing Sta. | | |
| 577 | RM-COE-00180 | 12/03/1997 | Email | HouGal - Upper Bayou Reach | Meyer, Alton H | Brotman, Ira |
| 578 | RM-COE-02207 | 12/03/1997 | Email | HouGal - Upper Bayou Reach | Brown, Rhonda G | Meyer, Alton H |
| 579 | RM-COE-00570 | 12/04/1997 | Handwritten Note | | Dave | |
| 580 | RM-COE-02206 | 12/09/1997 | Email | Pay sections for HouGal Upper Bayou | Anderson, Daniel W | Meyer, Alton H |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 581 | RM-COE-00499 | 12/10/1997 | Email | H-GNC, Contr 7, Dredging Upper Bayou, Lost Lake Placement Area | McManus, John L | Sutcliffe, Harrison T |
| 582 | RM-COE-00487 | 12/15/1997 | Fax Cover Sheet | Invoice | Chelliah, Devarajan | Brotman, Ira |
| 583 | RM-COE-00520 | 12/18/1997 | Report | Log of Boring (Hand Auger) | HVJ Associates, Inc. | |
| 584 | RM-COE-00556 | 12/18/1997 | Drawings | Lost Lake Drop-Outlet | | |
| 585 | RM-COE-00534 | 12/22/1997 | Survey | Lost Lake Placement Area - 14 hand auger locations and elevations, 4 cross sections | | Brotman, Ira |
| 586 | RM-COE-00560 | 12/22/1997 | Handwritten Note | Lost Lake - Survey of Hand Auger | | Brotman, Ira |
| 587 | RM-COE-00335 | 12/23/1997 | Handwritten Note | | La Porte Project Office | Brotman, Ira |
| 588 | RM-COE-02178 | 12/23/1997 | Report | Upper Bayou Reach - Bottom Widths at Transitions | Meyer, Alton H | |
| 589 | RM-COE-00568 | 12/24/1997 | Fax Cover Sheet | Lost Lake - Diskette of Drawings | HVJ Associates, Inc. | Brotman, Ira |
| 590 | RM-COE-00500 | 12/29/1997 | Fax Cover Sheet | Test Assignments for Lost Lake | Brotman, Ira | Chelliah, Devarajan |
| 591 | RM-COE-00501 | 12/29/1997 | Chart | Lost Lake Placement Area, Hand Augers | Brotman, Ira | |
| 592 | RM-COE-05086 | 00/00/1998 | Memo | Mistake in Bid, Renda Marine, Inc. | Holzwarth, Donald R | Commander, Galveston District |
| 593 | RM-COE-05585 | 00/00/1998 | Memo | Mistake in Bid on Solicitation No. DACW64-98-B-0004 | Benero, Thomas | Commander, Southwestern Division |
| 594 | RM-COE-05859 | 00/04/1998 | Financial | Check for 91.50 dollars towards four plans half size | Lake Michigan Contractors, Inc. | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 595 | RM-COE-05878 | 01/03/1998 | Financial | Check for 90.00 Dollars for 3 sets of plans | TL James Co., Inc. | |
| 596 | RM-COE-00485 | 01/05/1998 | Fax Cover Sheet | Fax Coversheet - No Subject | Chelliah, Devarajan | Brotman, Ira |
| 597 | RM-COE-00486 | 01/05/1998 | Letter | Request for Extension of Completion Date - Levee Design for Dredging Material Placement Areas - Project No. 97-145G-00 | Chelliah, Devarajan | Wittig III, Ernest H |
| 598 | RM-COE-00554 | 01/05/1998 | Fax Cover Sheet | Lost Lake - Drawings and Diskette | Chelliah, Devarajan | Brotman, Ira |
| 599 | RM-COE-00504 | 01/06/1998 | Drawings | Plan of Borings Lost Lake | HVJ Associates, Inc. | |
| 600 | RM-COE-00503 | 01/09/1998 | Letter | Geotechnical Engineering Investigation, Hand Auger Borings-Lost Lake, Levee Design for Dredged Material Placement Areas, Report No. 97-145G-01 | Chelliah, Devarajan | Brotman, Ira |
| 601 | RM-COE-00555 | 01/09/1998 | Fax Cover Sheet | Lost Lake drawings | HVJ Associates, Inc. | Brotman, Ira |
| 602 | RM-COE-03284 | 01/10/1998 | Transmittal | Transmittal #2 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. |
| 603 | RM-COE-00538 | 01/12/1998 | Survey | Lost Lake Placement Area - survey raw data | | |
| 604 | RM-COE-02476 | 01/17/1998 | Proposal | Estimate for dredging Dirt to Levee | TriService Automated Cost Engineering System | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 605 | RM-COE-02477 | 01/17/1998 | Proposal | Detailed Estimate of Costs | TriService Automated Cost Engineering System | |
| 606 | RM-COE-02497 | 01/17/1998 | Proposal | Table of Contents for Detailed Estimate of Costs | Corps of Engineers-Galveston Dist. | |
| 607 | RM-COE-00543 | 01/21/1998 | Drawings | Lost Lake Spill Box Design | | |
| 608 | RM-COE-02176 | 01/21/1998 | Email | Navigation range tower | Meyer, Alton H | Brotman, Ira |
| 609 | RM-COE-00540 | 01/22/1998 | Fax Cover Sheet | Lost Lake HL&P towers | Brotman, Ira | Chelliah, Devarajan |
| 610 | RM-COE-03882 | 01/22/1998 | Financial | General Decision Number TX970082 | | |
| 611 | RM-COE-04297 | 01/22/1998 | Memo | Information for Advance Notice - PR No. W45VAK80214346 | Campbell, David B | CESWG |
| 612 | RM-COE-04282 | 01/26/1998 | Article | Web posting rom the Commerce Business Daily Online via GPO Access | Commerce Business Daily | |
| 613 | RM-COE-02175 | 01/27/1998 | Email | HouGal Upper Bayou Sections | Meyer, Alton H | Wade A |
| 614 | RM-COE-05846 | 01/27/1998 | Financial | Voucher for 25.00 dollars from Pine Bluff Sand & Gravel to USAED Galveston | | |
| 615 | RM-COE-05822 | 01/28/1998 | Letter | DACW64-98-B-0004 - Houston-Galveston Navigation Channels, TX | Paxton, Terri | Corps of Engineers-Galveston Dist. |
| 616 | RM-COE-05866 | 01/28/1998 | Article | Listing about bid due | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 617 | RM-COE-05865 | 01/30/1998 | Letter | Requesting half sized plans on the Houston-Galveston Navigation Channels - Texas Dredging upper Bayou - Harris and Galveston Counties | McAlister, Beverly | Corps of Engineers-Galveston Dist. |
| 618 | RM-COE-05871 | 01/30/1998 | Letter | Requesting half sized set of plans | Sawyer, John F | Hilliard, Carolyn |
| 619 | RM-COE-05875 | 01/30/1998 | Letter | Letter requesting the following items: plan holders list, plans and specifications | Smallwood, William A | Corps of Engineers-Galveston Dist. |
| 620 | RM-COE-05876 | 01/30/1998 | Financial | Receipt for 25.00 check for payment of "1/2 size" on DACW-64-98-B-0004 | Flint Industries, Inc. | Corps of Engineers-Galveston Dist. |
| 621 | RM-COE-05887 | 01/30/1998 | Financial | Checks for 115.00, 25.00, 130.00, 25.00, 25.00, 115.00, 25.00, 90.00, 25.00, 25.00, and 25.00 | | Corps of Engineers-Galveston Dist. |
| 622 | RM-COE-00663 | 02/02/1998 | Report | Engineering Design Report - Design of Dredged Material Placement Area | HVJ Associates, Inc. | |
| 623 | RM-COE-05833 | 02/02/1998 | Letter | Request for Plans and Specifications | Abendroth, Lanie | Hilliard, Carolyn |
| 624 | RM-COE-05869 | 02/02/1998 | Financial | Voucher for 25.00 dollars towards specs | Affolter Contracting Co. | |
| 625 | RM-COE-05877 | 02/02/1998 | Letter | Enclosure of check for one full size and 2 half size sets of plans and specifications | James, GW | Hilliard, Carolyn |
| 626 | RM-COE-05881 | 02/02/1998 | Agreement/Contract | Pre-Solicitation Notice - Chancellor and Son, Inc. | Chancellor, Jimmy | Hilliard, Carolyn |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 627 | RM-COE-00536 | 02/03/1998 | Chart | Houston Ship Channel - Bayou Reach - Revised vs Original Alignment | | |
| 628 | RM-COE-00537 | 02/03/1998 | Survey | Bayou Reach - Houston Ship Channel Quantities for material breakdown, quantities discharged, and quantities dredged | | |
| 629 | RM-COE-05883 | 02/03/1998 | Letter | Enclosing check for payment of one half size set of plans and speifications | Dickerson, Eric | Corps of Engineers-Galveston Dist. |
| 630 | RM-COE-05855 | 02/04/1998 | Financial | Voucher for 25.00 dollars from Ronald Adams Contractor for plans/specs | Ronald Adams Contractor, Inc. | |
| 631 | RM-COE-05860 | 02/04/1998 | Agreement/Contract | Pre-Solicitation Notice - Lake Michigan Contractors, Inc. | Bundt, James | Corps of Engineers-Galveston Dist. |
| 632 | RM-COE-05852 | 02/05/1998 | Invoice | Invoice for 25.00 dollars towards Fee for plans and specs | Luhr Bros, Inc. | |
| 633 | RM-COE-05841 | 02/06/1998 | Agreement/Contract | Pre-Solicitation Notice - | Edger, David | Corps of Engineers-Galveston Dist. |
| 634 | RM-COE-05857 | 02/06/1998 | Invoice | For 25.00 dollars towards 5-1028 Plans and Specs | JESCO Construction Corp. | |
| 635 | RM-COE-05858 | 02/06/1998 | Financial | Various Checks for 25.00 dollars for copies of plans | | USAED, Galveston COE |
| 636 | RM-COE-05899 | 02/06/1998 | Letter | Enclosing two Pre-Solicitation Notices and vendor ID #s | Gatlin, Hoy | Corps of Engineers-Galveston Dist. |
| 637 | RM-COE-05900 | 02/06/1998 | Agreement/Contract | Pre-Solicitation Notice - AGC of Texas | Gatlin, Hoy | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 638 | RM-COE-03237 | 02/08/1998 | Spreadsheet | Log Book | | |
| 639 | RM-COE-00151 | 02/10/1998 | Handwritten Note | Notes re schedule for opening bid | | |
| 640 | RM-COE-00484 | 02/11/1998 | Fax Cover Sheet | Outlining Section 0223.3.5. For Modification | Hasen, Michael | Brotman, Ira |
| 641 | RM-COE-02096 | 02/12/1998 | Handwritten Note | Bayou Reach - Check and Alignment | Meyer, Alton H | |
| 642 | RM-COE-02100 | 02/12/1998 | Survey | HSC Bayou Reach - P.I. Locations | Meyer, Alton H | |
| 643 | RM-COE-02121 | 02/12/1998 | Handwritten Note | Upper Bayou - Run Traverse for Channel Toes | Meyer, Alton H | |
| 644 | RM-COE-17051 | 02/12/1998 | Report | Bayou Reach - P.I. Locations | Meyer, Alton H | |
| 645 | RM-COE-02125 | 02/13/1998 | Chart | Traverse Channel Toes | Meyer, Alton H | |
| 646 | RM-COE-05850 | 02/13/1998 | Financial | Voucher for 25.00 dollars from Circle Incorporated to USAED, Galveston | Circle Incorporated | |
| 647 | RM-COE-17053 | 02/17/1998 | Report | Bayou Reach - P.I. Locations | Meyer, Alton H | |
| 648 | RM-COE-02112 | 02/18/1998 | Survey | Houston-Galveston Navigation Channels, Texas Upper Bayou Reach | Meyer, Alton H | |
| 649 | RM-COE-02116 | 02/18/1998 | Survey | Upper Bayou - Quantities Based on Surveys 08/02/98 | | |
| 650 | RM-COE-05839 | 02/18/1998 | Letter | Request to send plans and specifications for the furnished projects;enclosing check to cover the cost of the document | Larcom, Joan | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 651 | RM-COE-05898 | 02/18/1998 | Fax Cover Sheet | Request to forward Solicitation DACW64-98-B-0004 Number to the furnished address. | Nigo, Elaine | Hilliard, Carolyn |
| 652 | RM-COE-05840 | 02/19/1998 | Financial | Check for 90.50 Dollars towards Invoice No. 80218, 80219 and 80220, for plans | Hendry Corp. | Corps of Engineers-Galveston Dist. |
| 653 | RM-COE-02111 | 02/20/1998 | Survey | Table of Pay Sections and Quantities | Meyer, Alton H | |
| 654 | RM-COE-02118 | 02/20/1998 | Chart | Estimation on Allowable Overdepth Dredging | Meyer, Alton H | |
| 655 | RM-COE-02119 | 02/20/1998 | Handwritten Note | Upper Bayou - Allowable Overdepth | Meyer, Alton H | |
| 656 | RM-COE-17065 | 02/20/1998 | Specifications | Estimation on Allowable Overdepth Dredging | Meyer, Alton H | |
| 657 | RM-COE-02091 | 02/21/1998 | Survey | Bottom Widths at Transitions | Meyer, Alton H | |
| 658 | RM-COE-17034 | 02/21/1998 | Report | Bottom Widths at Transitions | Meyer, Alton H | |
| 659 | RM-COE-05810 | 02/23/1998 | Bid Document | Supplement No. 1/Amendment Distribution for Construction/Dredging Projects | | |
| 660 | RM-COE-17474 | 02/25/1998 | Email | HGNC - Advertisement of Upper Bayou Contract (DACW64-98-B-0004) | Krueger, Dalton H | Monnell, Mary A |
| 661 | RM-COE-00183 | 02/26/1998 | Email | The Preliminary Slope Stability | Few, James T | Kuhne, Patrick A |
| 662 | RM-COE-00154 | 02/27/1998 | Email | H-GNC Project - Design Team Meeting for 03/1998 | McManus, John L | Meyer, Alton H |
| 663 | RM-COE-00184 | 03/04/1998 | Email | Plotted Boring Logs, Alexander and Spilman | Few, James T | McManus, John L |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 664 | RM-COE-00185 | 03/04/1998 | Email | More Turfing at Lost Lake Questions | Meyer, Alton H | Few, James T |
| 665 | RM-COE-00186 | 03/04/1998 | Email | More Turfing at Lost Lake Questions | Few, James T | Meyer, Alton H |
| 666 | RM-COE-00187 | 03/04/1998 | Email | More Turfing at Lost Lake Questions | Few, James T | Brown, Rhonda G |
| 667 | RM-COE-00189 | 03/04/1998 | Email | More Turfing at Lost Lake Questions | Few, James T | Meyer, Alton H |
| 668 | RM-COE-00191 | 03/04/1998 | Email | HCS, 1 on 4 Slope | Few, James T | Meyer, Alton H |
| 669 | RM-COE-00192 | 03/04/1998 | Email | Turfing at Lost Lake | Few, James T | Meyer, Alton H |
| 670 | RM-COE-05849 | 03/05/1998 | Agreement/Contract | Pre-Solicitation Notice - | Mayeux, Michael | US Army Corps of Engineers |
| 671 | RM-COE-05838 | 03/10/1998 | Letter | Wilco Marsh Buggies & Draglines, Inc. requesting bid package for the Houston Galveston Navigation Channels, Texas (45 foot project) | Galley, David P | Hilliard, Carolyn |
| 672 | RM-COE-00232 | 03/19/1998 | Letter | Upper Bayou comments on Final plans and specs | Jefts, Alan R | McManus, John L |
| 673 | RM-COE-02084 | 03/23/1998 | Email | H-GNC Project - ITR Final Review Comments | Meyer, Alton H | McManus, John L |
| 674 | RM-COE-05837 | 03/23/1998 | Letter | Requesting Bid package for the Dredging Houston-Galveston Navigation Channels | Gluto, Julio | |
| 675 | RM-COE-02062 | 04/00/1998 | Report | Turner Collie and Braden/Gahagan and Bryant Joint Venture - Internal Technical Review | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 676 | RM-COE-00245 | 04/02/1998 | Letter | Response to Jefts' 03/19/1998 letter - Outlining Responses to Comments on Specifications Section 02223. | McManus, John L | Jefts, Alan R |
| 677 | RM-COE-00249 | 04/07/1998 | Letter | HGMC 45-Foot Project Dredging Upper Bayou - ITR-Check Print Version - TC&B Job No 13-63020-050 | Jefts, Alan R | McManus, John L |
| 678 | RM-COE-05814 | 04/08/1998 | Bid Document | Bid Opening - Construction/Dredging Check List before Bid Opening | | |
| 679 | RM-COE-02083 | 04/09/1998 | Handwritten Note | Fuel Storage Tank at Lynchberg | Meyer, Alton H | |
| 680 | RM-COE-00148 | 04/12/1998 | Report | Geotechnical Boring Data | Corps of Engineers-Galveston Dist. | |
| 681 | RM-COE-02077 | 04/16/1998 | Chart | Table of Pay Sections and Quantities | Meyer, Alton H | |
| 682 | RM-COE-16929 | 04/16/1998 | Email | HouGal Upper Bayou | Few, James T | Meyer, Alton H |
| 683 | RM-COE-16930 | 04/16/1998 | Email | HouGal Upper Bayou | Meyer, Alton H | Few, James T |
| 684 | RM-COE-17046 | 04/16/1998 | Survey | Notes re surveys in 2/98 and changes to be made | Meyer, Alton H | |
| 685 | RM-COE-17063 | 04/16/1998 | Specifications | Estimation on Allowable Overdepth Dredging | Meyer, Alton H | |
| 686 | RM-COE-02076 | 04/21/1998 | Email | Electric lines crossing the HSC | Krueger, Dalton H | Cutler, Casey K |
| 687 | RM-COE-02788 | 04/22/1998 | Email | HouGal contracts | Meyer, Alton H | Anderson, Daniel W |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 688 | RM-COE-05820 | 04/22/1998 | Letter | DACW64-98-B-0004 - Enclosing check to cover the cost of 1 set of half size plans and specifications for each of the referenced job | Lucas, Helen | Corps of Engineers-Galveston Dist. |
| 689 | RM-COE-02075 | 04/23/1998 | Email | Lynchburg Ferry Landing | Few, James T | McManus, John L |
| 690 | RM-COE-02069 | 04/27/1998 | Memo | Response to ITR Comments | Meyer, Alton H | |
| 691 | RM-COE-05834 | 04/29/1998 | Agreement/Contract | Pre-Solicitation Notice - | VanNorman, James M | Corps of Engineers-Galveston Dist. |
| 692 | RM-COE-00143 | 05/02/1998 | Memo | Request to make the listed revisions on the Upper Bayou drawings | McManus, John L | Meyer, Alton H |
| 693 | RM-COE-02787 | 05/04/1998 | Email | H-GNC Project, Design Team Meeting for 05/1998 | Rozsypal, Johnny | McManus, John L |
| 694 | RM-COE-04285 | 05/06/1998 | Financial | Determination of Liquidated Damages | Brown, James C | |
| 695 | REM30690 | 05/07/1998 | Corporate | Articles of Incorporation of Renda Marine, Inc | Morris, Roy G | |
| 696 | REM30689 | 05/08/1998 | Corporate | Certificate of Incorporation of Renda Marine, Inc | Gonzales, Alberto R | |
| 697 | RM-COE-05836 | 05/08/1998 | Letter | Request to add Superior Diving to the list for the plans on the furnished solicitation numbers;enclosing check for each of the drawing sets in the minimum sizes available and indicated the amount sent for each | Rentfrow, Mike | Smith, Lucille R |
| 698 | RM-COE-02060 | 05/14/1998 | Email | HouGal Upper Bayou Specs | Meyer, Alton H | Kanu P |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 699 | RM-COE-01539 | 05/20/1998 | Drawings | Existing Drop outlet structure | | |
| 700 | RM-COE-02786 | 05/21/1998 | Email | Houston-Galv., Dredging Upper Bayou | Brown, David R | McManus, John L |
| 701 | RM-COE-02012 | 05/22/1998 | Letter | ITR Check Print Review;Base and Option;TC&B Job Number 1363020052 | Jefts, Alan R | McManus, John L |
| 702 | RM-COE-02783 | 05/26/1998 | Email | FY 98 Revised Apportionment Instructions | Krueger, Dalton H | Medina, Richard |
| 703 | RM-COE-02536 | 05/28/1998 | Report | Grain Size Summary Report | | |
| 704 | REM14657 | 06/00/1998 | Report | Dredging Upper Bayou - Logs of Borings | | |
| 705 | REM31086 | 06/00/1998 | Drawings | Houston-Galveston Navigation Channels, Texas, 45-Foot Project, Dredging Upper Bayou - Cross Sections Sta 476+00 to Sta 470+00 - Drawing Number C-13 | Campbell, David B | |
| 706 | RM-COE-00025 | 06/00/1998 | Drawings | Lost Lake Placement Area - Levee Cross Sections | Potts, Eric R | |
| 707 | RM-COE-00252 | 06/00/1998 | Chart | 45-Foot Project - Lost Lake Placement Area - Plan - New Levee Baseline Coordinates | H.V.J. | |
| 708 | RM-COE-01273 | 06/00/1998 | Chart | Lost Lake Placement Area Plan - New Levee Baseline Coordiantes | ESR | |
| 709 | RM-COE-01400 | 06/00/1998 | Drawings | Sketch 1 Lost Lake Placement Area Levee Cross Sections | Potts, Eric R | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 710 | RM-COE-01512 | 06/00/1998 | Drawings | Sketch 1 Lost Lake Placement Area Levee Cross Sections | Hosen, Michael | |
| 711 | RM-COE-01568 | 06/00/1998 | Drawings | Houston-Galveston Navigation Channels, Texas 45-Foot Project Dredging Upper Bayou Lost Lake Placement Area Levee Cross Sections | Masen, Michael | |
| 712 | RM-COE-02829 | 06/00/1998 | Drawings | Houston-Galveston Navigation Channels, Texas 45-Foot Project - Dredging Upper Bayou - Plan Sta 580+00 to 470+00 | Potts, Eric R | |
| 713 | RM-COE-02830 | 06/00/1998 | Drawings | Houston-Galveston Navigation Channels, Texas 45-Foot Project - Dredging Upper Bayou - Plan Sta 684+06.58 To 580+00 | Potts, Eric R | |
| 714 | RM-COE-11640 | 06/00/1998 | Drawings | Drawing - Houston-Galveston Navigation Channels, Texas, 45-Foot Project - Dredging Upper Bayou - Lost Lake Placement Area Drop-Outlet Structure - Plan and Elevation | Potts, Eric R | |
| 715 | RM-COE-11722 | 06/00/1998 | Specifications | Specifications for Dredging Upper Bayou - Houston-Galveston Navigation Channels, Texas (45-Foot Project) - Invitation Number DACW64-98-B-0004 | Corps of Engineers-Galveston Dist. | |
| 716 | REM30675 | 06/01/1998 | Drawings | Typical Levee Station | | |
| 717 | RM-COE-02033 | 06/02/1998 | Handwritten Note | Dredging Upper Bayou - Lost Lake Placement Area | Meyer, Alton H | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 718 | RM-COE-02782 | 06/02/1998 | Email | HGNC - PCA with the PHA Signing | Krueger, Dalton H | Medina, Richard |
| 719 | RM-COE-05811 | 06/02/1998 | Bid Document | Supplement No. 2/Amendment Distribution for Construction/Dredging Projects | Hess, Charles M | |
| 720 | RM-COE-02090 | 06/04/1998 | Email | More turfing at Lost Lake questions | Meyer, Alton H | Few, James T |
| 721 | RM-COE-02052 | 06/08/1998 | Email | Hous Galv, Upper Bayou | Lockhart, Jacqueline F | Meyer, Alton H |
| 722 | RM-COE-05894 | 06/09/1998 | Fax Cover Sheet | Transmission Result Report | | |
| 723 | REM16036 | 06/10/1998 | Agreement/Contract | Exhibit 6 to Certified Claim for Changed Conditions at Hydraulic Levees - Project Cooperation Agreement | | |
| 724 | REM35513 | 06/10/1998 | Report | Description of Lobbying Activities | Holmes, Ned S | |
| 725 | REM35527 | 06/10/1998 | Article | Exhibit 4-1 - Photograph - Project Cooperation Agreement - Signing of the Houston-Galveston Ship Channel Project Cooperation Agreement | | |
| 726 | RM-COE-02522 | 06/10/1998 | Handwritten Note | | | |
| 727 | RM-COE-02530 | 06/10/1998 | Email | Quantities - Upper Bayou | Lockhart, Jacqueline F | Martinez, Isidoro S |
| 728 | RM-COE-02529 | 06/11/1998 | Email | Quantities - Upper Bayou | Martinez, Isidoro S | Lockhart, Jacqueline F |
| 729 | RM-COE-02054 | 06/15/1998 | Handwritten Note | | | |
| 730 | REM16083 | 06/16/1998 | Bid Document | Solicitation, Offer, and Award | Corps of Engineers-Galveston Dist. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 731 | REM34021 | 06/16/1998 | Contract Modification | Solicitation, Offer, and Award - Solicitation - Issued by US Army Corps of Engineers | Corps of Engineers-Galveston Dist. | |
| 732 | RM-COE-02057 | 06/16/1998 | Email | Another Tim Question | Meyer, Alton H | Duarte, Rene |
| 733 | RM-COE-02058 | 06/16/1998 | Email | HouGal Upper Bayou Amend | Meyer, Alton H | Fern K |
| 734 | RM-COE-02528 | 06/16/1998 | Email | HouGal Upper Bayou | Meyer, Alton H | Lockhart, Jacqueline F |
| 735 | RM-COE-04038 | 06/16/1998 | Agreement/Contract | Congressional Notification of award of Contract | Corps of Engineers-Galveston Dist. | |
| 736 | RM-COE-11949 | 06/16/1998 | Agreement/Contract | Solicitation, Offer and Award Number | Benero, Thomas | Fisher, Eddie R |
| 737 | RM-COE-02527 | 06/17/1998 | Email | HouGal Upper Bayou Amendment | Meyer, Alton H | Lockhart, Jacqueline F |
| 738 | RM-COE-05824 | 06/22/1998 | Letter | Request for one set of plans and specs with enclosed check | Dickerson, Eric | Corps of Engineers-Galveston Dist. |
| 739 | REM35459 | 06/23/1998 | Contract Modification | Questions by Prospective Bidders and Answers by the Galveston District Design Team for Amendment Number 0001 | | |
| 740 | RM-COE-00113 | 06/23/1998 | Bid Document | Questions By Prospective Bidders and Answers by The Galveston District Design Team | | |
| 741 | RM-COE-02040 | 06/23/1998 | Letter | Outlining questions and concerns re the solicitation. | Robichaux, Nolan | Devany, Carol A |
| 742 | RM-COE-05821 | 06/23/1998 | Financial | Voucher for 25.00 dollars from ORC for plans | Oscar Renda Contracting | Corps of Engineers-Galveston Dist. |