| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 743 | RM-COE-05802 | 06/24/1998 | Letter | Pre-Bid Conference for DACW64-98-B-0005 scheduled for 0900 hrs 06/25/1998 | Roeder, Donald A | Devany, Carol A |
| 744 | RM-COE-05823 | 06/24/1998 | Letter | Ordering the listed additional sets of plans and specifications | Poynter, Lore | Smith, Lucille R |
| 745 | RM-COE-02032 | 06/25/1998 | Fax Cover Sheet | Couple of more questions from the pre bid conference | Meyer, Alton H | Hasen, Michael |
| 746 | RM-COE-02045 | 06/25/1998 | Fax Cover Sheet | Enclosing additional comments received from the Joint Venture | Meyer, Alton H | Hasen, Michael |
| 747 | RM-COE-02781 | 06/25/1998 | Email | HouGal Upper Bayou | Meyer, Alton H | Brown, David R |
| 748 | RM-COE-05801 | 06/25/1998 | Bid Document | Notice to Bidders - Pre Bid Conference | Devany, Carol A | |
| 749 | RM-COE-05807 | 06/25/1998 | Letter | Prebid Conference for DACW64-98-B-0004 and DACW64-98-C-0005 Contractor Questions | Ernst, Michael D | Devany, Carol A |
| 750 | RM-COE-02048 | 06/26/1998 | Email | HouGal Upper Bayou Storm Water Pollution Plan | Meyer, Alton H | Morten, Kristy L |
| 751 | RM-COE-02049 | 06/26/1998 | Email | HouGal Upper Bayou Storm Water Pollution Plan | Meyer, Alton H | Hauch, Robert G |
| 752 | RM-COE-02780 | 06/26/1998 | Email | HouGal - Upper Bayou Storm Water Pollution Plan | Hauch, Robert G | Meyer, Alton H |
| 753 | RM-COE-00137 | 06/29/1998 | Handwritten Note | Quick Check on Lost Lake | | |
| 754 | RM-COE-02051 | 06/29/1998 | Email | HouGal Upper Bayou Storm Water Pollution Plan | Morten, Kristy L | Meyer, Alton H |
| 755 | RM-COE-02467 | 06/29/1998 | Proposal | Dredge Estimates | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 756 | RM-COE-02531 | 06/29/1998 | Financial | Invitation DACW64-98-B-0004 - Houston-Galveston - Upper Bayou - Pipeline Cost for Sections 6 to 9 | | |
| 757 | RM-COE-02046 | 06/30/1998 | Specifications | Comments on JV recommendations for Upper Bayou contract | TCB/GBA Joint Venture | |
| 758 | RM-COE-02455 | 06/30/1998 | Proposal | Project Indirect Report | Corps of Engineers-Galveston Dist. | |
| 759 | RM-COE-18819 | 07/00/1998 | Fax Cover Sheet | Routing Slip | Meyer, Alton H | Keff, Pan |
| 760 | RM-COE-12260 | 07/01/1998 | Fax Cover Sheet | Pre-Bid Conference Geotechnical Questions | Hasen, Michael | Meyer, Alton H |
| 761 | RM-COE-00131 | 07/02/1998 | Email | Upper Bayou questions | Meyer, Alton H | Duarte, Rene |
| 762 | RM-COE-00132 | 07/02/1998 | Email | Upper Bayou questions | Meyer, Alton H | Duarte, Rene |
| 763 | RM-COE-02526 | 07/05/1998 | Email | Upper Bayou Bid Schedule | Meyer, Alton H | Lockhart, Jacqueline F |
| 764 | RM-COE-04229 | 07/06/1998 | Memo | Legal Review of Amendment No. 0001. | Campbell, David B | CESWG |
| 765 | RM-COE-05815 | 07/07/1998 | Bid Document | Supplement/Amendment No. 0001 Distribution for Construction/Dredging Projects | Hess, Charles M | |
| 766 | RM-COE-05893 | 07/07/1998 | Fax Cover Sheet | Transmission Result Report | | |
| 767 | RM-COE-12085 | 07/07/1998 | Contract Modification | Amendment of Solicitation Amendment Number 0001 - | Corps of Engineers-Galveston Dist. | |
| 768 | RM-COE-05826 | 07/08/1998 | Financial | Receipt for 40.00 dollars towards Plans and Specification for 1 full set on 98-B-0004 CR Number 537 | Continental Dredging, Inc | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 769 | RM-COE-05897 | 07/09/1998 | Fax Cover Sheet | Transmission Result Report | | |
| 770 | RM-COE-05870 | 07/14/1998 | Financial | Receipt for 25.00 dollars towards 98-B-004 1 Half set of plans | Affolter Contracting Co. | |
| 771 | RM-COE-05891 | 07/14/1998 | Fax Cover Sheet | Transmission Result Report | | |
| 772 | REM21031 | 07/16/1998 | Fax Cover Sheet | Quote on Concrete Bags for Corp of Engineers - Job 98-B-0006 | Souders, John | Oscar Renda Contracting |
| 773 | RM-COE-04063 | 07/16/1998 | Report | Representations and Certifications - Certificate of Independent Price Determination (04/1985) | | |
| 774 | RM-COE-05813 | 07/16/1998 | Email | Bib Opening | Hilliard, Carolyn M | Thomas, Reginald |
| 775 | RM-COE-02468 | 07/17/1998 | Bid Document | Government Estimate | Lockhart, Jacqueline F | |
| 776 | RM-COE-02472 | 07/17/1998 | Bid Document | Pipeline Dredge Estimate - Checklist for Input Data | | |
| 777 | RM-COE-02521 | 07/17/1998 | Report | Dredging Upper Bayou - Table of Contents | TriService Automated Cost Engineering System | |
| 778 | RM-COE-04266 | 07/17/1998 | Bid Document | Government Estimate | Lockhart, Jacqueline F. | |
| 779 | RM-COE-04272 | 07/17/1998 | Bid Document | List of Bidders Addresses | | |
| 780 | RM-COE-11605 | 07/17/1998 | Contract Modification | Offer - Acknowledgement of Amendments | Benero, Thomas | |
| 781 | RM-COE-11611 | 07/17/1998 | Bond | Bid Bond | Fisher, Eddie R | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 782 | RM-COE-02709 | 07/20/1998 | Letter | IFB No DACW6498B0004 - Great Lakes requests a prompt decision by the Galveston District: Renda did not submit a responsive bid | Hansen, Bradley T | Corps of Engineers-Galveston Dist. |
| 783 | RM-COE-02770 | 07/20/1998 | Agreement/Contract | Abstract of Offers Construction | Devany, Carol A | |
| 784 | RM-COE-04081 | 07/20/1998 | Bid Document | Abstract Summary | Devany, Carol A | |
| 785 | RM-COE-05137 | 07/20/1998 | Letter | Requesting the following info: Preaward Info, Small Business and Small Disadvantage Business Subcontracting Plan | Devany, Carol A | Fisher, Eddie R |
| 786 | RM-COE-05138 | 07/20/1998 | Letter | Considering the listed goals reasonable and achievable during performance of the contract resulting from the said solicitation | Contracting Division | Renda Marine |
| 787 | RM-COE-05234 | 07/20/1998 | Fax Cover Sheet | Great Lakes Dredge & Docks Protesting award of of anyone other than them. | Hansen, Bradley T | Benero, Thomas |
| 788 | RM-COE-05599 | 07/20/1998 | Letter | Written Acknowledgement of Receipt of Protest | Corps of Engineers-Galveston Dist. | Hansen, Bradley T |
| 789 | RM-COE-05786 | 07/20/1998 | Fax Cover Sheet | Pre-Award Letter | Hilliard, Carolyn M | Fisher, Eddie R |
| 790 | RM-COE-05895 | 07/20/1998 | Fax Cover Sheet | Transmission Result Report | | |
| 791 | RM-COE-12252 | 07/20/1998 | Bid Document | Abstract Summary | Devany, Carol A | |
| 792 | RM-COE-02688 | 07/27/1998 | Letter | Enclosing statement re preaward Information and a protest filed by Great Lakes Dredge and Dock | Fisher, Eddie R | Devany, Carol A |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 793 | RM-COE-05247 | 07/27/1998 | Letter | Registration Notification to DUNS Number: 024281953 - Registration with the CCR system has been successfully processed | Defense Logistics Agency | Fisher, Crista G |
| 794 | RM-COE-05783 | 07/27/1998 | Fax Cover Sheet | Great Lakes Dredge and Doc's protest | Hilliard, Carolyn M | Fisher, Eddie R |
| 795 | REM09607 | 07/29/1998 | Proposal | Exhibit B -- | Affolter Contracting Co. | Fisher, Eddie R |
| 796 | RM-COE-03741 | 07/29/1998 | Insurance | Checklist for Performance and Payment Bond | Smith, Lucille R | |
| 797 | RM-COE-05179 | 07/30/1998 | Corporate | Query Results | | |
| 798 | RM-COE-05631 | 07/30/1998 | Article | (Web) CCR Public Query Results - Renda Marine, Inc. | | |
| 799 | RM-COE-05632 | 07/30/1998 | Article | (Web) CCR Public Query - Trading Partner Detail for Renda Marine, Inc. | | |
| 800 | RM-COE-05788 | 07/30/1998 | Fax Cover Sheet | Fax Transmission Report | | |
| 801 | RM-COE-14038 | 07/30/1998 | Email | Resignation | Fisher, Eddie R | Carelock, Donald W |
| 802 | RM-COE-16338 | 07/30/1998 | Email | Resignation o | Fisher, Eddie R | Russek, Eric G |
| 803 | RM-COE-05121 | 07/31/1998 | Letter | IFB Number DACW64-98-B-0004 - [Performing a pre-award responsibility survey concerning Renda Marine, Inc. in connection with the protest filed by Great Lakes on 07/20/1998] | Hansen, Bradley T | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 804 | RM-COE-02689 | 08/03/1998 | Letter | IFB No. DACW64-98-B-004 - Bid Protest by Great Lakes Dredge and Dock Co. | Fisher, Eddie R | Benero, Thomas |
| 805 | RM-COE-03707 | 08/03/1998 | Bid Document | Pre Award Submittals - Subcontracting Plan | | |
| 806 | RM-COE-05625 | 08/03/1998 | Other | Index to Exhibits | | |
| 807 | RM-COE-05799 | 08/03/1998 | Letter | IFB No. DACW64-98-B-0004, - Acknowledging receipt of Hansen's 07/31/1998 letter requesting a copy of pre-award documents submitted by Renda Marine concerning referenced invitation for bids | Benero, Thomas | Hansen, Bradley T |
| 808 | RM-COE-03748 | 08/04/1998 | Invoice | Purchase Request and Commitment | | |
| 809 | RM-COE-05627 | 08/06/1998 | Article | (Web) Description of Advertised Solicitation: Border Patrol Sector Headquarters | Corps of Engineers | |
| 810 | RM-COE-05789 | 08/06/1998 | Fax Cover Sheet | Enclosing verification of CCR registration and cage code | Fisher, Crista G | Benero, Thomas |
| 811 | RM-COE-05185 | 08/10/1998 | Report | Review of Dredging Plan | Dupont, Allen J | |
| 812 | RM-COE-05146 | 08/11/1998 | Fax Cover Sheet | TCB/GBA Joint Venture | Hrabovsky, Leon | Benero, Thomas |
| 813 | RM-COE-05147 | 08/11/1998 | Report | TCB/GBA Joint Venture - Dredging Upper Bayou: Pre-Award Review | | |
| 814 | RM-COE-05184 | 08/11/1998 | Letter | Renda Marine, Inc. - Review Dredging Upper Bayou DACW64-98-B-0004 | Dupont, Allen J | Devany, Carol A |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 815 | RM-COE-02764 | 08/12/1998 | Fax Cover Sheet | Fax Transmission - No Subject | Hussin, Daniel L | Benero, Thomas |
| 816 | RM-COE-02768 | 08/12/1998 | Email | Houston Galveston Upper Bayou Pre Award | Brown, David R | Brunt III, Dewey H |
| 817 | RM-COE-05112 | 08/12/1998 | Letter | IFB Number DACW64-98-B-0004 -[Great Lakes 07/20/1998 protest regarding Renda's responsibility with respect to the Upper Bayou Project] | Hussin, Daniel L | Corps of Engineers-Galveston Dist. |
| 818 | RM-COE-05133 | 08/13/1998 | Chart | Mobile Pulley and Machine Works Performance Curve | | |
| 819 | RM-COE-05135 | 08/13/1998 | Letter | [Disclosure of information in Renda Marine preaward submittals] | Fisher, Eddie R | Benero, Thomas |
| 820 | RM-COE-05111 | 08/14/1998 | Email | Re-cap of Pre-Award Meeting | Benero, Thomas | Rochen, George R |
| 821 | REM12296 | 08/15/1998 | Chart | Stiff Clay Percentages Xls | | |
| 822 | RM-COE-05793 | 08/17/1998 | Fax Cover Sheet | Dredging Upper Bayou - Enclosing the questions for the Upper Bayou project | Benero, Thomas | Fisher, Eddie R |
| 823 | REM32930 | 08/18/1998 | Fax Cover Sheet | Information regarding concrete and its specifications | Simonson, Al | Goss, Cary |
| 824 | RM-COE-02721 | 08/18/1998 | Corporate | Renda Marine, Inc./Oscar Renda Contracting, Inc. - Commitments Contacts - Updated as of 8/18/1998 | Oscar Renda Contracting | |
| 825 | RM-COE-05159 | 08/18/1998 | Report | Commitments Contacts | Renda Marine | |
| 826 | RM-COE-02720 | 08/19/1998 | Fax Cover Sheet | Commitments Contacts | Fisher, Crista G | Brown, David R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 827 | RM-COE-05177 | 08/19/1998 | Letter | Upper Bayou Contract and the Low Bidder's Proposal | Gorini, Richard F | Benero, Thomas |
| 828 | RM-COE-21560 | 08/19/1998 | Email | Material Density at HSC, Upper Bayou | Few, James T | Saenz, Luis F |
| 829 | RM-COE-05607 | 08/20/1998 | Sign-In Sheet for Meeting | Renda Marine - Pre-Award Meeting | | |
| 830 | RM-COE-21562 | 08/20/1998 | Email | Fwd: Material Density at HSC, Upper Bayou | Few, James T | Sutcliffe, Harrison T |
| 831 | RM-COE-21564 | 08/20/1998 | Email | Fwd: Material Density at HSC, Upper Bayou | Few, James T | Rozsypal, Johnny |
| 832 | RM-COE-05126 | 08/21/1998 | Letter | IFB Number DACW64-98-B-0004 [Providing clarifications to some of the questions asked by Benero technical staff] | Fisher, Eddie R | Benero, Thomas |
| 833 | RM-COE-05175 | 08/21/1998 | Chart | Mobile Pulley and Machine Works Performance Curve | Renda Marine | |
| 834 | RM-COE-05620 | 08/26/1998 | Pleading | Affidavit of Steven C. Bowman | Bowman, Steven C | |
| 835 | RM-COE-04042 | 08/28/1998 | Chart | Contract Award Flow Sheet | | |
| 836 | RM-COE-05123 | 08/31/1998 | Handwritten Note | | | |
| 837 | RM-COE-02789 | 09/02/1998 | Memo | Award of Contract under Invitation DACW64-98-B-0004 | Brunt III, Dewey H | |
| 838 | RM-COE-05613 | 09/02/1998 | Report | Pre-Award Survey | Brown, David R | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 839 | RM-COE-05587 | 09/04/1998 | Letter | IFB No. DACW64-98-B-0004, Stating that Great Lakes Dredge & Dock Co. withdraws the parties of its agency protest dated 7/20/98 relating to Renda Marine | Hussin, Daniel L | Benero, Thomas |
| 840 | RM-COE-16497 | 09/04/1998 | Email | Contracting up-date | Benero, Thomas | Buechler, Nicholas J |
| 841 | RM-COE-05629 | 09/15/1998 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Guy, Leslie E | Sherrel, Dan T |
| 842 | RM-COE-05628 | 09/16/1998 | Bid Document | Abstract of Bids | | |
| 843 | RM-COE-05227 | 09/18/1998 | Fax Cover Sheet | Houston-Galveston Navigation Channels, Texas (45 Foot Project) - Dredging Upper Bayou - IFB No DACW64-98-B-0004 | Bowman, Steven C | Benero, Thomas |
| 844 | REM09618 | 09/25/1998 | Proposal | Price quote for Renda Marine's fuel requirements and delivery schedule | Miller, Graham F | Fisher, Eddie R |
| 845 | RM-COE-21689 | 10/14/1998 | Email | Consent to Easement for Permit to Houston Fuel Oils | Saenz, Luis F | Willmore, Eric F |
| 846 | RM-COE-02630 | 10/15/1998 | Contract Modification | Checklist for Modifications | | |
| 847 | RM-COE-11543 | 10/15/1998 | Contract Modification | Checklist For Modifications - Modification Number CO-3 | | |
| 848 | RM-COE-11565 | 10/15/1998 | Contract Modification | Checklist for Modifications - Modification Number CO-1 | | |
| 849 | RM-COE-05075 | 10/16/1998 | Bid Document | Decision on Request to Correct Mistake in Bid | Tanner, Morris A | |
| 850 | RM-COE-05098 | 10/16/1998 | Bid Document | Decision on Request to Correct Mistake in Bid | Tanner, Morris A | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 851 | RM-COE-01697 | 10/20/1998 | Schedule | Dredge Schedule | Renda Marine | |
| 852 | RM-COE-05110 | 10/21/1998 | Letter | IFB No. DACW64-98-B-0004 - [Advising that Great Lakes Dredge and Dock Co. hereby withdraws the remaining portion of its agency protest dated 07/20/1998 relating to the discrepancy in CLIN 0006 in Renda Marine, Inc. bid] | Hussin, Daniel L | Benero, Thomas |
| 853 | RM-COE-16071 | 10/21/1998 | Email | Dredging Upper Bayou | McManus, John L | Jarrell, Joe P |
| 854 | RM-COE-21687 | 10/21/1998 | Email | Dredging Upper Bayou | McManus, John L | Jarrell, Joe P |
| 855 | RM-COE-03706 | 10/23/1998 | Memo | Subcontracting Plan Submitted by Renda Marine, Inc. | Benero, Thomas | File - COE |
| 856 | | 10/26/1998 | Memos | Designation of Administrative Contracting Officer and Alternate Administrative Contracting Officer | | |
| 857 | REM11988 | 10/26/1998 | Contract Modification | Modification of Contract - Modification ref number P00011 - CO004 | Corps of Engineers-Galveston Dist. | Fisher, Eddie R |
| 858 | RM-COE-02613 | 10/26/1998 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-3 | Corps of Engineers-Galveston Dist. | |
| 859 | RM-COE-03510 | 10/26/1998 | Memo | Post Bid Information for Maintenance Dredging Contract | Benero, Thomas | Holliday, Barry |
| 860 | RM-COE-03511 | 10/26/1998 | Bid Document | Contract Dredging Post Bid Information | Benero, Thomas M | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 861 | RM-COE-03673 | 10/26/1998 | Letter | Advising that the furnished contract contains a notice of Requirements for Affirmative Action to Ensure Equal Employment Opportunity (Executive Order 11246) Clause. | Benero, Thomas | US Department of Labor |
| 862 | RM-COE-03684 | 10/26/1998 | Letter | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer | Benero, Thomas | Hopkins, William J |
| 863 | RM-COE-03689 | 10/26/1998 | Letter | In reference to Contract No. DACW-64-99-C-0001, Section 00700, Contract Clause 70, Accident Prevention 11/2000/1991;stating that Clause 70 references the US Army Corps of Engineers' Safety and Health Requirements and Health Manual, EM 385-1-1. | Benero, Thomas | Fisher, Eddie R |
| 864 | RM-COE-03704 | 10/26/1998 | Letter | Emphasizing the importance of the reporting requirements for RMI Subcontracting Plan and clarifying the reporting procedure for Contract No DACW 64-99-C-0001;enclosing supply of SF 294s and SF 295s. | Cole Jr, Curtis | Fisher, Eddie R |
| 865 | RM-COE-03737 | 10/26/1998 | Bond | Payment Bond | Fisher, Eddie R | |
| 866 | RM-COE-03747 | 10/26/1998 | Memo | Approval of Contract for Contract No. DACW64-99-C-0001 | Bresley, Christopher L | CESWG |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 867 | RM-COE-04039 | 10/26/1998 | Chart | Official Contract Record Checklist - Pre Award | | |
| 868 | RM-COE-05549 | 10/26/1998 | Bond | Performance Bond | Fisher, Eddie R | |
| 869 | RM-COE-05778 | 10/26/1998 | Fax Cover Sheet | SF Form 1442 Solicitation for 98-B-0004 | Benero, Thomas | Fisher, Eddie R |
| 870 | RM-COE-05781 | 10/26/1998 | Fax Cover Sheet | Congressional Notification for 99-C-0001 | US Army Corps of Engineers | Renda Marine |
| 871 | RM-COE-05800 | 10/26/1998 | Email | Notice of Contract Award | Cole Jr, Curtis | DLL-CESWG-DIST-F |
| 872 | RM-COE-12448 | 10/26/1998 | Letter | Reference to 07/17/1998 bid for IFB Number DACW64-98-B-0004, in Harris and Galveston Counties - accepting bid in the amount of 12,526,100 dollars | Benero, Thomas | Fisher, Eddie R |
| 873 | RM-COE-14028 | 10/26/1998 | Memo | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer (Alternate ACO) | Benero, Thomas | Hopkins, William J |
| 874 | RM-COE-03724 | 10/28/1998 | Report | Individual Contracting Action Report | | |
| 875 | RM-COE-19888 | 10/28/1998 | Email | Capital Project Mgmt Scope Of Work | Russek, Eric G | McClenan, Cecil M |
| 876 | REM34989 | 10/31/1998 | Report | Status of Levees | | |
| 877 | REM25338 | 11/00/1998 | Drawings | Dredging Upper Bayou - 45-Foot Project - Lost Lake Placement Area - Drop-Outlet Structure - Drawings | Affolter Contracting Co. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 878 | RM-COE-05204 | 11/03/1998 | Letter | Authorization to perform duties of Alternate Contractor Quality Control System Manager | Fisher, Eddie R | Machacek, Kenneth |
| 879 | RM-COE-05206 | 11/03/1998 | Letter | Authorization to perform duties of Alternate Contractor Quality Control System Manager | Fisher, Eddie R | Williams, Glen |
| 880 | RM-COE-05207 | 11/03/1998 | Letter | Authorization to perform QC responsibilities for dredging and hydraulic levees | Fisher, Eddie R | Herrera, Nicholas |
| 881 | RM-COE-05212 | 11/03/1998 | Letter | Authorization to perform QC responsibilities for stripping and exacavation; embankment construction; excavation, filling and backfilling for drop-outlet structure; seeding and fertilizing; and drop-outlet structures including pip and concrete. | Machacek, Kenneth | Affolter, Kenneth |
| 882 | RM-COE-05213 | 11/03/1998 | Letter | Authoization to perform QC responsibilities for dredgin and hydraulic levees | Machacek, Kenneth | Lopez, Heraclio |
| 883 | RM-COE-05214 | 11/03/1998 | Letter | Authorzation to perform QC responsibilities for dredging and hydraulic levees | Machacek, Kenneth | Machacek, Darrell |
| 884 | RM-COE-03749 | 11/04/1998 | Invoice | Purchase Request and Commitment | | |
| 885 | RM-COE-03731 | 11/10/1998 | Memo | Two-way Memo - Renda Marine, Inc. - Performance and Payment Bonds | Devany, Carol A | Chief, Construction and Professional Service Br. |
| 886 | REM12410 | 11/16/1998 | Agreement/Contract | Notice to Proceed | Benero, Thomas | Fisher, Eddie R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 887 | RM-COE-03691 | 11/16/1998 | Other | Return Receipt for Notice to Proceed with work | Corps of Engineers-Galveston Dist. | Renda Marine |
| 888 | RM-COE-12475 | 11/17/1998 | Drawings | Vicinity Map | Houston Lighting and Power Co. | |
| 889 | RM-COE-14051 | 11/18/1998 | Agenda for Meeting | Agenda for the Pre-Construction Conference | Russek, Eric G | Brown, David R |
| 890 | REM35401 | 11/19/1998 | Fax Cover Sheet | Agenda for the Pre-Construction Conference and QA/QC Coordination Meeting Scheduled for 11/24/1998 | Russek, Eric G | Fisher, Eddie R |
| 891 | RM-COE-03694 | 11/19/1998 | Fax Cover Sheet | NIP on DACW64-99-C-0001 Houston Galveston Navigation Channels Texas Dredging Upper Bayou (45-Foot Project) in Harris and Galveston Counties | Hilliard, Carolyn M | Fisher, Eddie R |
| 892 | RM-COE-05205 | 11/19/1998 | Letter | Authorization to perform Alternate Contractor Quality Control System Manager | Fisher, Eddie R | Herrera, Leo (Darillo) |
| 893 | RM-COE-17461 | 11/19/1998 | Email | Upper Bayou Pre-Construction Conference | Russek, Eric G | Brown, David R |
| 894 | RM-COE-17462 | 11/19/1998 | Agenda for Meeting | Agenda for the QA/QC Coordination Meeting | Russek, Eric G | Brown, David R |
| 895 | RM-COE-17689 | 11/23/1998 | Email | HGNC - Pre-Construction meeting | Krueger, Dalton H | Truesdell, Bryan P |
| 896 | REM12385 | 11/24/1998 | Handwritten Note | Pre-Con | | |
| 897 | REM16417 | 11/24/1998 | Sign-In Sheet for Meeting | Attendance List - Pre-Construction Conference and QA/QC Coordination Meeting | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 898 | REM35375 | 11/24/1998 | Minutes | Pre Con Notes | Russek, Eric G | |
| 899 | REM35922 | 11/24/1998 | Sign-In Sheet for Meeting | Minutes of Pre-Construction Conference, Dredging Upper Bayou | Russek, Eric G | |
| 900 | RM-COE-13992 | 11/24/1998 | Agreement/Contract | Statement and Acknowledgement | Fisher, Eddie R | Affolter Contracting Co. |
| 901 | REM12125 | 11/28/1998 | Other | Equipment List for Upper Bayou Phases | | |
| 902 | REM39329 | 11/28/1998 | Report | Equipment List | | |
| 903 | REM41115 | 11/28/1998 | Chart | Equipment List for Upper Bayou Phases | | |
| 904 | RM-COE-14922 | 12/00/1998 | Safety Plan | Quality Assurance Program for 12/1998 | Hopkins, William J | |
| 905 | RM-COE-15372 | 12/00/1998 | Report | Quality Assurance Program | Hopkins, William J | |
| 906 | REM35352 | 12/01/1998 | Schedule | Classic Schedule Layout | | |
| 907 | RM-COE-01692 | 12/01/1998 | Reports | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturers Certificates of Compliance | Russek, Eric G | US Army Corps of Eng. |
| 908 | RM-COE-03381 | 12/01/1998 | Transmittal | Transmittal #3 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 909 | RM-COE-09147 | 12/01/1998 | Transmittal | Transmittal #1 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance - Request to approve Construction Plan and Schedule | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. |
| 910 | RM-COE-14039 | 12/01/1998 | Minutes | Minutes of QA/AC Coordinating Meeting (11/24/1998) | Russek, Eric G | |
| 911 | RM-COE-14043 | 12/01/1998 | Minutes | Minutes of Pre-Construction Conference (11/24/1998) | Russek, Eric G | |
| 912 | REM12371 | 12/03/1998 | Sign-In Sheet for Meeting | Preparatory Phase Checklist Form - Work: Stripping, Mechanical Levees, Drop Outlet Structures | Herrera, Leo (Darillo) | |
| 913 | REM35357 | 12/03/1998 | Report | Preparatory Phase Checklist Form | Renda Marine | |
| 914 | RM-COE-01678 | 12/03/1998 | Agenda for Meeting | Preparatory Meeting Agenda | Renda Marine | |
| 915 | REM12353 | 12/17/1998 | Report | Initial Phase Checklist Form - Mechanical Levees | Renda Marine | |
| 916 | RM-COE-14016 | 12/18/1998 | Calendar | Renda Marine, Inc. - Production Schedule | Dredging Supply Co., Inc. | Fisher, Eddie R |
| 917 | RM-COE-13483 | 12/21/1998 | Report | Survey Report - General Condition and Value Survey and Ultrasonic Test | Beebe, Perry J | |
| 918 | RM-COE-13733 | 12/21/1998 | Safety Plan | Weekly Safety Meeting for the Construction Industry | Affolter Contracting Co. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 919 | RM-COE-14025 | 12/21/1998 | Fax Cover Sheet | DACW64-99-B-0001 - Schedule of Values | Fisher, Crista G | Russek, Eric G |
| 920 | RM-COE-13499 | 12/22/1998 | Report | Coast Guard Vessel Documentation | | |
| 921 | RM-COE-13480 | 12/31/1998 | Report | Monthly Exposure Report of Operations and Activities | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 922 | RM-COE-02666 | 00/00/1999 | Financial | Request for Funding Modification | | |
| 923 | REM19143 | 01/05/1999 | Survey | Notes regarding chnage to levee | | |
| 924 | RM-COE-14014 | 01/06/1999 | Letter | Schedule for Dredging DACW64-98-C-0028, Dredging Boggy to Colorado | Fisher, Eddie R | Benero, Thomas |
| 925 | REM25136 | 01/09/1999 | Report | Original Levee Sections 126+00-146+00 and 125+00-120+00 | Rhea, M | |
| 926 | REM25170 | 01/10/1999 | Report | Originals Borrow #4-A, 4, 5, and 6 | Rhea, M | |
| 927 | REM09610 | 01/11/1999 | Proposal | Proposal for pipe for project | Wilson, Darr | Fisher, Eddie R |
| 928 | REM09612 | 01/11/1999 | Invoice | RMI Requisition Form | Fisher, Eddie R | Maskell Robbins |
| 929 | REM25187 | 01/11/1999 | Report | Original Levee Sections, Originals Borrow Pit Numbers 7, 8 and 3 Sheets | Rhea, M | |
| 930 | REM33916 | 01/11/1999 | Letter | Subcontract 82772 - advising that Michelle Gonzalez would be added as Alternate Quality Control Manager for the said project | Fisher, Crista G | VanNorman, James M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 931 | RM-COE-03400 | 01/11/1999 | Safety Plan | Enviornmental Protection | Renda Marine | |
| 932 | RM-COE-05194 | 01/11/1999 | Letter | Request for the Quality Control Personnel for the said project be changed as, the position of CQC System Manager Second Alternate will be changed from Glen Williams to Frank Duke | Fisher, Crista G | Russek, Eric G |
| 933 | RM-COE-05195 | 01/11/1999 | Personnel/Human Resources | CV of Frank 'PAT' Duke | | |
| 934 | RM-COE-05198 | 01/11/1999 | Report | Quality Control Plan - Table of Contents | Russek, Eric G | |
| 935 | RM-COE-05208 | 01/11/1999 | Report | Quality Control Plan - Section 7.0 Procedures | | |
| 936 | RM-COE-05215 | 01/11/1999 | Report | Quality Control Plan - Section 8.0 and 9.0 | | |
| 937 | RM-COE-01676 | 01/17/1999 | Schedule | Classic Schedule Layout | | |
| 938 | REM25200 | 01/18/1999 | Report | Originals Borrow Pit Number Z Sheets | Rhea, M | |
| 939 | REM25252 | 01/18/1999 | Report | Originals Borrow Pit Number 1 Sheets | Rhea, M | |
| 940 | RM-COE-14020 | 01/20/1999 | Letter | Schedule for Dredging - Dredging Boggy to Colorado - Follow-up to Thomas' 01/06/1996 letter, concerning the schedule for arrival of Renda Marine's new dredge Millennium | Fisher, Eddie R | Benero, Thomas |
| 941 | RM-COE-14022 | 01/20/1999 | Schedule | Dredge Millennium Construction Schedule | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 942 | RM-COE-13087 | 01/21/1999 | Transmittal | Enclosing copy of Schedule of Values #1 | Renda Marine | Russek, Eric G |
| 943 | RM-COE-21686 | 01/25/1999 | Agenda for Meeting | Project Coordination Team Meeting No. 4 | Corps of Engineers | |
| 944 | RM-COE-12470 | 01/27/1999 | Houston Lighting & Power | Application for Department of the Army Permit - Number: 21598 | Lawhn, Robert W | |
| 945 | RM-COE-12472 | 01/27/1999 | Letter | US Army Corps of Engineers Permit Application - 138KV Aerial Transmission Line Crossing at Old (San Jancinto) River at the Houston Ship Channel - Replacement Tower and Dolphin Structure Installation | Lawhn, Robert W | Buechler, Nicholas J |
| 946 | RM-COE-05572 | 01/31/1999 | Financial | Profit and Loss Statement and Balance Sheet | Renda Marine | |
| 947 | RM-COE-13479 | 01/31/1999 | Report | Monthly Exposure Report of Operations and Activities | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 948 | REM25155 | 02/02/1999 | Report | Original Levee Sections, Originals Borrow Pit Number, Originals East Spurdike, Originals West Spurdike Sheets | Rhea, M | |
| 949 | RM-COE-12483 | 02/08/1999 | Memo | I-3725;HLP Aerial Transmission Towers at Old (San Jacinto) River Houston, Harris County, Texas | Albertson, Andrea | File - COE |
| 950 | RM-COE-17688 | 02/08/1999 | Email | FW: Upper Bayou-HGNC | Brown, David R | McManus, John L |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 951 | RM-COE-02669 | 02/09/1999 | Financial | Request for Funding Modification | | |
| 952 | RM-COE-14011 | 02/09/1999 | Letter | Advising of changes in conduct of work that the subcontractor, Affolter Contracting, Inc., has made establishing haul roads for construction of the drop outlet structures at the Lost Lake Placement Area. | Fisher, Eddie R | Russek, Eric G |
| 953 | RM-COE-17698 | 02/09/1999 | Email | Upper Bayou Funding | Russek, Eric G | Kershaw, Patricia A |
| 954 | RM-COE-13465 | 02/10/1999 | Corporate | License Certificate for Juan G Lozana as Operator of Uninspected Towing Vessels Upon Great Lakes and Inland Waters Excepting Waters Subject to the International Regulations for Preventing Collisions at Sea, 1972. | US Coast Guard | Lozano, Juan G |
| 955 | RM-COE-11609 | 02/11/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract - P00001 | Devany, Carol A | |
| 956 | REM25281 | 02/12/1999 | Report | Finals Borrow Pit Numbers 4 and 1, Partials Borrow Pit Number 1 Sheets | Rhea, M | |
| 957 | RM-COE-12482 | 02/12/1999 | Houston Lighting & Power | Project Manager Cultural Resource Coordination Form - Permit Number: 21598 - Applicant: Houston Lighting and Power | Yagecic, J | |
| 958 | RM-COE-14008 | 02/15/1999 | Fax Cover Sheet | Remittance Address | Fisher, Crista G | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 959 | REM12325 | 02/16/1999 | Email | (Mini) Trip Report, Lost Lake | Few, James T | Sutcliffe, Harrison T |
| 960 | RM-COE-00291 | 02/16/1999 | Email | (Mini) Trip Report, Lost Lake | Few, James T | Sutcliffe, Harrison T |
| 961 | RM-COE-14009 | 02/16/1999 | Email | Safety Evaluation, Contract 99-C-0001 | Wyatt, Danny J | Russek, Eric G |
| 962 | REM09608 | 02/17/1999 | Memo | Safety | Fisher, Crista G | All Employees |
| 963 | REM25226 | 02/18/1999 | Report | Finals and Partials Borrow Pit Number 1 Sheets | Rhea, M | |
| 964 | RM-COE-14010 | 02/19/1999 | Letter | Payments after 30 Days Per contract Section 00700-70 | Fisher, Crista G | Russek, Eric G |
| 965 | RM-COE-00289 | 02/22/1999 | Email | Lost Lake Disposal Area | Few, James T | Russek, Eric G |
| 966 | RM-COE-00290 | 02/22/1999 | Email | Lost Lake, Modification to Earth Fill at New Spillway | Few, James T | Russek, Eric G |
| 967 | RM-COE-14012 | 02/22/1999 | Email | Lost Lake, Modification to Earth Fill at New Spillway | Few, James T | Russek, Eric G |
| 968 | RM-COE-14013 | 02/22/1999 | Drawings | Plan -Cross Section at New Drop-Outlet Structure (with changes) | | |
| 969 | RM-COE-05556 | 02/23/1999 | Handwritten Note | | | |
| 970 | RM-COE-21685 | 02/23/1999 | Email | Renda | Hopkins, William J | Benero, Thomas |
| 971 | RM-COE-04631 | 02/24/1999 | Contract Modification | Official Contract - Amendment/Modification No. P00002 | Cole Jr, Curtis | |
| 972 | RM-COE-04639 | 02/24/1999 | Contract Modification | Official Contract - Amendment/Modification No. P00001 | Devany, Carol A | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 973 | RM-COE-11608 | 02/24/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00002 | Cole Jr, Curtis | |
| 974 | RM-COE-12481 | 02/26/1999 | Memo | Interagency Coordination Notice - Permit Application No 21598 | Bennett, Bruce H | |
| 975 | RM-COE-00287 | 02/28/1999 | Email | Mod for Lost Lake, and Field Trip Tuesday | Few, James T | Russek, Eric G |
| 976 | RM-COE-13478 | 02/28/1999 | Report | Monthly Exposure Report of Operations and Activities | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 977 | RM-COE-14006 | 02/28/1999 | Email | Mod for Lost Lake, and Field Trip Tuesday | Few, James T | Russek, Eric G |
| 978 | REM12323 | 03/01/1999 | Memo | Upper Bayou, 98-C-0001 - Phone Call | | |
| 979 | RM-COE-00120 | 03/01/1999 | Drawings | Sketch SK-01 - Training Levee and Perimeter Levee between STA 56+00 and STA 61+00 to be mechanically constructed | Affolter Contracting Co. | |
| 980 | RM-COE-03693 | 03/01/1999 | Insurance | Certificate of Liability Insurance - Insured Renda Marine, Inc. - Ins. Companies: United Pacific Ins. Co; Texas Workers' Comp. Ins; Albany Insurance Co.; 3/1/99-3/1/2000 | | |
| 981 | REM09601 | 03/02/1999 | Invoice | For 7,036.25 dollars for 25 ton Artic | Head and Engquist Equipment, LLC | Affolter Contracting Co. |
| 982 | REM37355 | 03/02/1999 | Spreadsheet | Vessel Schedule (amended) | Renda Marine | |
| 983 | RM-COE-02626 | 03/02/1999 | Invoice | For 2,225.40 Dollars towards Ford Diesel Water Trucks | Associated Rentals Inc | Affolter Contracting Co |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 984 | RM-COE-03668 | 03/02/1999 | Letter | Enclosing Payment Estimates for Contract Performance Nos. 1, 2 and 3 for work performed under subject contract for the period of 11/20/1998 thru 02/20/1999 | McClenan, Cecil M | Fisher, Eddie R |
| 985 | RM-COE-05070 | 03/02/1999 | Email | FW: Lost Lake Design | Few, James T | McManus, John L |
| 986 | RM-COE-14005 | 03/02/1999 | Email | Spillbox Slab | Few, James T | Russek, Eric G |
| 987 | RM-COE-09152 | 03/03/1999 | Transmittal | Transmittal #2 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance - Request to approve Quality Control Plan | Weeks Marine, Inc | Corps of Engineers-Galveston Dist. |
| 988 | RM-COE-09156 | 03/03/1999 | Reports | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance - Request to approve Environmental Protection Plan and Dredge Spill Contingency Plan | Weeks Marine, Inc | Corps of Engineers-Galveston Dist. |
| 989 | RM-COE-12480 | 03/03/1999 | Letter | Advising that US Fish and Wildlife Service had reviewed the listed proposed project plans | Mendoza, Carlos H | Buechler, Nicholas J |
| 990 | RM-COE-11567 | 03/04/1999 | Email | Upper Bayou - Contract DACW64-99-C-0001 | Kershaw, Patricia A | Russek, Eric G |
| 991 | RM-COE-12484 | 03/04/1999 | Letter | Advising that Texas Parks and Wildlife Department staff had reviewed the listed proposed project plans | Woodwork, Jarrett O | Buechler, Nicholas J |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 992 | RM-COE-12479 | 03/05/1999 | Letter | Advising that The National Marine Fisheries Service had reviewed the project plans advertised in the listed public notices and coordination letters | Mager, Andreas | Buechler, Nicholas J |
| 993 | RM-COE-12485 | 03/10/1999 | Letter | TNRCC has reviewed the info submitted on the Port of Houston Authority, the Houston Lighting and Power Co. proposed work, the Harris County placement of fill, and the Pabtex Terminals request for an alternate placement site for dredged materials and offer the furnished comments | Mayes, Cathy | Bennett, Bruce H |
| 994 | RM-COE-17468 | 03/11/1999 | Email | Dredge Millennium | Rozsypal, Johnny | Krueger, Dalton H |
| 995 | RM-COE-04624 | 03/15/1999 | Contract Modification | Amendment/Modification No. P00003 | Benero, Thomas | |
| 996 | RM-COE-06756 | 03/15/1999 | Fax Cover Sheet | DACW64-99-C-0001 - Certified Payroll - Affolter Contracting Co. | Fisher, Crista G | Russek, Eric G |
| 997 | RM-COE-11606 | 03/15/1999 | Contract Modification | Amendment/Modification Number P00003 | Benero, Thomas | |
| 998 | RM-COE-16984 | 03/15/1999 | Memo | Engineering Considerations for Field Personnel | Meyer, Alton H | CESWG-EC-EG |
| 999 | REM25209 | 03/20/1999 | Report | Finals Borrow Pit Number 2 | Rhea, M | |
| 1000 | REM25233 | 03/20/1999 | Report | Finals Borrow Pit Number 1 | Rhea, M | |
| 1001 | RM-COE-04606 | 03/23/1999 | Contract Modification | Amendment/Modification No. P00004 | Cole Jr, Curtis | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1002 | RM-COE-06748 | 03/23/1999 | Fax Cover Sheet | Certified Payroll - Affolter Contracting Co. | Fisher, Crista G | Russek, Eric G |
| 1003 | RM-COE-19040 | 03/23/1999 | Contract Modification | Amendment of Solicitation/Modification - Amendment/Modification Number CO-1 P00004 | Cole Jr, Curtis | |
| 1004 | RM-COE-14894 | 03/24/1999 | Email | Training Levee Failures | Few, James T | Sutcliffe, Harrison T |
| 1005 | RM-COE-13072 | 03/25/1999 | Transmittal | Enclosing copy of 03/20/1999 Pay Estimate for approval | Renda Marine | Russek, Eric G |
| 1006 | RM-COE-00293 | 03/28/1999 | Email | Mini Trip Report | Few, James T | Sutcliffe, Harrison T |
| 1007 | RM-COE-02625 | 03/29/1999 | Invoice | For 267000 Dollars towards used Artic. Trucks at the rate of 8500 Dollars each | Head and Engquist Equipment, LLC | Affolter Contracting Co. |
| 1008 | RM-COE-06740 | 03/29/1999 | Transmittal | Affolter Contracting, Inc. - enclosing 02/20/1999 Certified Payroll | Renda Marine | Russek, Eric G |
| 1009 | RM-COE-12463 | 03/30/1999 | Houston Lighting & Power | Permit Application - 21598 - Statement of Findings - Applicant: Houston Lighting and Power Company | Bennett, Bruce H | |
| 1010 | RM-COE-13477 | 03/31/1999 | Report | Monthly Exposure Report of Operations and Activities | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 1011 | RM-COE-14000 | 04/00/1999 | Drawings | Vicinity Map - Houston Lighting and Power Company - Old (San Jacinto) River 138 kV Aerial Transmission | | |
| 1012 | RM-COE-02622 | 04/02/1999 | Invoice | For 13741.16 Dollars towards Providing Boat with crew and barge | J&S Contractors, Inc. | Affolter Contracting Co. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1013 | RM-COE-14325 | 04/06/1999 | Letter | Enclosed copy of agreement between Port of Houston Authority and Houston Fuel Oil Terminal Company | Martin, Barbara J | Bailey, Jim |
| 1014 | RM-COE-01694 | 04/08/1999 | Fax Cover Sheet | Rebar detail for the Peggy Lake Disposal Area spillbox | Russek, Eric G | Herrera, Leo (Darillo) |
| 1015 | RM-COE-01696 | 04/08/1999 | Drawings | Peggy Lake Disposal Area spillbox | Corps of Engineers-Galveston Dist. | |
| 1016 | RM-COE-12462 | 04/13/1999 | Handwritten Note | | | |
| 1017 | RM-COE-12473 | 04/13/1999 | Letter | Letter of Permission Number 21598 - approving 02/01/1999 request to retain tower number 20730 | Bennett, Bruce H | Lawhn, Robert W |
| 1018 | RM-COE-12478 | 04/13/1999 | Houston Lighting & Power | Old (San Jacinto) River 138 KV Aerial Transmission Line Crossing - Relocation of Tower #20731 and Installation of Dolphin Structures at Tower #20730 - Coastal Management Program - Application Requirements | | |
| 1019 | RM-COE-14002 | 04/13/1999 | Letter | Letter of Permission Number 21598 - Permit Conditions | | |
| 1020 | RM-COE-21693 | 04/13/1999 | Email | Letter to Affolter Contracting | Wyatt, Danny J | Russek, Eric G |
| 1021 | REM33065 | 04/15/1999 | Agreement/Contract | Subcontract Agreement between Great Lakes Dredge and Dock Co. and Renda Marine | Fisher, Eddie R | Ernst, Michael D |
| 1022 | RM-COE-01675 | 04/15/1999 | Schedule | Status of Projects and dredges | | |
| 1023 | REM33025 | 04/19/1999 | Fax Cover Sheet | Great Lakes Sub-Contract | Gass, Dianne | Fisher, Crista G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1024 | REM25310 | 04/20/1999 | Spreadsheet | TAB Sheets for Borrow Area No. 1 and Borrow Pit Nos. 2-11; Change Order #3, Additional Materials Used for Mechanical Levees | Affolter Contracting Co. | |
| 1025 | RM-COE-06732 | 04/20/1999 | Transmittal | Affolter Contracting, Inc. - enclosing 04/10/1999 Certified Payroll | Renda Marine | Russek, Eric G |
| 1026 | RM-COE-01974 | 04/23/1999 | Chart | Channel Coverage to Date | | |
| 1027 | RM-COE-13062 | 04/23/1999 | Transmittal | Enclosing copy of 04/20/1999 Schedule of Values Number 5 for approval | Renda Marine | Russek, Eric G |
| 1028 | REM33923 | 04/25/1999 | Insurance | Endorsement Number 4 - Assured: Renda Marine, Inc - Additional Assured/Waiver of Subrogation Clause | Illegible | |
| 1029 | RM-COE-21694 | 04/26/1999 | Email | Dredge Millennium | Weiss, Lynwood G | Russek, Eric G |
| 1030 | RM-COE-11614 | 04/29/1999 | Memo | Pre-Negotiation Objectives, Modification P00001 | Russek, Eric G | File - COE |
| 1031 | RM-COE-19904 | 04/29/1999 | Minutes | Project Coordination Team Meeting Number 7 - Summary | Krueger, Dalton H | |
| 1032 | RM-COE-13476 | 04/30/1999 | Report | Monthly Exposure Report of Operations and Activities | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 1033 | RM-COE-17435 | 05/03/1999 | Email | HG Text | Krueger, Dalton H | McClenan, Cecil M |
| 1034 | RM-COE-17903 | 05/03/1999 | Email | Memorandum for Acting Chief of Engineering-Construction Division | Few, James T | |
| 1035 | RM-COE-21705 | 05/03/1999 | Email | Lost Lake Design | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1036 | RM-COE-21709 | 05/03/1999 | Memo | Lost Lake Disposal Area | Few, James T | Acting Chief of Engineering-Construction Division |
| 1037 | REM09584 | 05/04/1999 | Contract Modification | Proposal for Modification CO-1 | Affolter, Kenneth D | |
| 1038 | REM33924 | 05/05/1999 | Fax Cover Sheet | Endoresemnt for adding you to our Pollution Policy | Fisher, Crista G | Ernst, Michael D |
| 1039 | REM09583 | 05/07/1999 | Letter | Modification CO-1 | Affolter, Kenneth D | Fisher, Eddie R |
| 1040 | RM-COE-03287 | 05/07/1999 | Spreadsheet | Final X-Sect of Pits - Lost Lake | | |
| 1041 | REM09593 | 05/08/1999 | Proposal | Affolter proposal for modification CO-2 | Affolter, Kenneth D | Fisher, Eddie R |
| 1042 | REM12317 | 05/08/1999 | Letter | Affolter Modification Certification - Placement Area Levees | Affolter, Terry | |
| 1043 | REM35291 | 05/08/1999 | Contract Modification | Modification Certification CO-2 - Placement Area Levees | Affolter, Terry | |
| 1044 | RM-COE-02618 | 05/08/1999 | Letter | Modification CO-2 | Affolter, Kenneth D | Fisher, Eddie R |
| 1045 | RM-COE-02635 | 05/10/1999 | Financial | Summary of Per Day Costs - Submittal #3 | Herrera, Leo (Darillo) | |
| 1046 | RM-COE-02645 | 05/10/1999 | Financial | Summary of Per Day Costs - Submittal #2 | Herrera, Leo (Darillo) | |
| 1047 | RM-COE-11510 | 05/10/1999 | Financial | Renda Marine, Inc. - Submittal Number 1 - Summary of Per Day Costs | Herrera, Leo (Darillo) | |
| 1048 | REM09604 | 05/14/1999 | Agreement/Contract | Subcontract between Renda Marine, Inc., and Affolter Contracting | Fisher, Eddie R | Affolter Contracting Co. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1049 | RM-COE-02616 | 05/14/1999 | Financial | Summary of Per Day Costs | Herrera, Leo (Darillo) | |
| 1050 | RM-COE-11553 | 05/14/1999 | Spreadsheet | Dredge Upper Bayou - Summary of Per Day Costs | Herrera, Leo (Darillo) | |
| 1051 | RM-COE-02664 | 05/17/1999 | Letter | RE: Joint Venture's visit to Lost Lake disposal site as a follow up of May 4th meting with the CoE re: cotract modifications | Jefts, Alan R | Walters, Ted G |
| 1052 | RM-COE-02667 | 05/17/1999 | Invoice | Purchase Request and Commitment | Kershaw, Patricia A | Purchasing and Contracting Officer |
| 1053 | RM-COE-04597 | 05/19/1999 | Contract Modification | Amendment/Modification No. P00005 | Benero, Thomas | |
| 1054 | RM-COE-11617 | 05/19/1999 | Letter | Modification CO-3, Additional Material Used on Mechanical Levees | Affolter, Kenneth D | Fisher, Eddie R |
| 1055 | RM-COE-11618 | 05/19/1999 | Contract Modification | CO-3 Modification - Additional Material Used on Mechanical Levees | Russek, Eric G | |
| 1056 | RM-COE-03303 | 05/20/1999 | Handwritten Note | | | |
| 1057 | RM-COE-02638 | 05/24/1999 | Spreadsheet | Labor Cost Calculations for Daily Work | Renda Marine | |
| 1058 | RM-COE-11530 | 05/24/1999 | Contract Modification | Price Negotiation Memorandum - For Contract Modification P00001 | Russek, Eric G | |
| 1059 | RM-COE-02633 | 05/25/1999 | Contract Modification | Pre-Negotiation Objectives - Modification P00001 | Russek, Eric G | |
| 1060 | RM-COE-11528 | 05/25/1999 | Memo | Pre-Negotiation Objectives, Modification P00001 | Russek, Eric G | File - COE |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1061 | REM12310 | 05/26/1999 | Fax Cover Sheet | Sub-contract | Affolter, James D | Fisher, Eddie R |
| 1062 | RM-COE-02611 | 05/26/1999 | Memo | Pre-Negotiation Objectives, Modification CO-3 | Russek, Eric G | |
| 1063 | RM-COE-11500 | 05/26/1999 | Spreadsheet | Proposal For Change Order Number 001 - Submittal Number 3 | | |
| 1064 | RM-COE-16330 | 05/27/1999 | Email | Spillways at Alexander and Spitman Islands | Few, James T | Brown, David R |
| 1065 | RM-COE-17696 | 05/28/1999 | Email | Vehicle PR and Cs | Vassar, Christine A | Brown, David R |
| 1066 | RM-COE-13677 | 05/31/1999 | Report | Monthly Exposure Report of Operations and Activities | Fisher, Crista G | McClenan, Cecil M |
| 1067 | REM09580 | 06/01/1999 | Invoice | Sales Order Confirmation | Pipe and Tube Supplies Inc | Fisher, Eddie R |
| 1068 | RM-COE-13054 | 06/02/1999 | Invoice | Payable Report For 732,202 dollars towards Contract: DACW64-99-C-0001 | Corps of Engineers-Galveston Dist. | Renda Marine |
| 1069 | RM-COE-19908 | 06/02/1999 | Minutes | Project Coordination Team Meeting Number 8 - Summary | | |
| 1070 | RM-COE-11547 | 06/03/1999 | Contract Modification | Price Negotiation Memorandum - For Contract Modification CO-3 | Russek, Eric G | |
| 1071 | RM-COE-21711 | 06/07/1999 | Email | JV Letter to PHA, Need for Response | Few, James T | Brown, David R |
| 1072 | RM-COE-13046 | 06/10/1999 | Handwritten Note | Pay Estimate | Meyer, Alton H | |
| 1073 | RM-COE-13673 | 06/10/1999 | Fax Cover Sheet | Exposure Report | Meyer, Alton H | Fisher, Crista G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1074 | RM-COE-13674 | 06/10/1999 | Fax Cover Sheet | DACW64-99-C-0001 - Enclosing Monthly Exposure Report | Fisher, Crista G | Russek, Eric G |
| 1075 | RM-COE-13989 | 06/10/1999 | Letter | Enclosure copy of Pay Estimate, for work performed for the period 04/21/1999 thru 05/20/1999 | McClenan, Cecil M | Renda Marine |
| 1076 | RM-COE-16206 | 06/17/1999 | Email | Upper Bayou | Meyer, Alton H | Russek, Eric G |
| 1077 | RM-COE-21716 | 06/18/1999 | Email | HGNC Upper Bayou dredge production rates | Meyer, Alton H | McClenan, Cecil M |
| 1078 | RM-COE-13018 | 06/21/1999 | Fax Cover Sheet | Upper Bayou Pay Estimate | Fisher, Crista G | Russek, Eric G |
| 1079 | RM-COE-13871 | 06/21/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-2 P00006 | Benero, Thomas | |
| 1080 | RM-COE-17448 | 06/21/1999 | Email | Dick Gorini | Meyer, Alton H | Krueger, Dalton H |
| 1081 | REM35272 | 06/23/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-2 P00006 | Benero, Thomas | |
| 1082 | RM-COE-04559 | 06/28/1999 | Contract Modification | Amendment/Modification No. P00006 | Benero, Thomas | |
| 1083 | RM-COE-13991 | 06/28/1999 | Transmittal | Enclosing 11/24/1998 Original Statement and Acknowledgement | Fisher, Crista G | Russek, Eric G |
| 1084 | REM38166 | 06/30/1999 | Financial | Construction Equipment Operating/Standby Hourly Rate Schedule | Renda Marine | |
| 1085 | RM-COE-02628 | 06/30/1999 | Financial | Work Item Funding Form | Brown, David R | Rashaw, Pat |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1086 | RM-COE-11206 | 06/30/1999 | Spreadsheet | Dredge Plant Expense Factors | | |
| 1087 | RM-COE-13021 | 06/30/1999 | Transmittal | Enclosing 06/20/1999 Revised certification for pay estimate | Fisher, Crista G | Russek, Eric G |
| 1088 | REM35266 | 07/01/1999 | Letter | Concerns of not finishing project of 4/1/00 and Request to submit listed information-On letterhead of Dept. of Army with written in notes | McClenan, Cecil M | Fisher, Eddie R |
| 1089 | RM-COE-13988 | 07/01/1999 | Letter | Concerns of not finishing project of 4/1/00 and Request to submit listed information | McClenan, Cecil M | Fisher, Eddie R |
| 1090 | RM-COE-16235 | 07/01/1999 | Email | Letter to Renda, Upper Bayou | Meyer, Alton H | Russek, Eric G |
| 1091 | REM32916 | 07/02/1999 | Fax Cover Sheet | Per Our Conversation | Bradley, Anthony S | Herrera, Leo (Darillo) |
| 1092 | RM-COE-13973 | 07/07/1999 | Letter | In response to 07/01/1999 request, concerning contract with responses to all concerns on letter | Fisher, Eddie R | McClenan, Cecil M |
| 1093 | RM-COE-13976 | 07/07/1999 | Specifications | Dredge Millennium - Specifications | | |
| 1094 | RM-COE-13983 | 07/07/1999 | Schedule | Upper Bayou Remainder of Work Schedule as of 07/07/1999 | | |
| 1095 | RM-COE-16310 | 07/07/1999 | Email | Upper Bayou Mod number 2 (DACW64-99-C-0001) | Kershaw, Patricia A | Russek, Eric G |
| 1096 | RM-COE-17699 | 07/07/1999 | Email | Upper Bayou Mod Number 2 (DACW64-99-C-0001) | Russek, Eric G | Kershaw, Patricia A |
| 1097 | RM-COE-13981 | 07/09/1999 | Spreadsheet | Stiff Clay Percentages Spreadsheet | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1098 | RM-COE-02608 | 07/12/1999 | Contract Modification | Checklist for Modifications CO-3 | | |
| 1099 | RM-COE-04551 | 07/12/1999 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00007 | Devany, Carol A | |
| 1100 | RM-COE-11517 | 07/12/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number P00007 | Devany, Carol A | |
| 1101 | RM-COE-14906 | 07/12/1999 | Letter | Request for change of QC personnel for the project to Third alternate to Antonio Martinez | Fisher, Crista G | Russek, Eric G |
| 1102 | RM-COE-14907 | 07/12/1999 | Letter | Authorization to perform QC responsibilities for dredging | Fisher, Eddie R | Martinez, Antonio |
| 1103 | REM33918 | 07/13/1999 | Fax Cover Sheet | Emergency Care | Fisher, Crista G | Lopez, Carol |
| 1104 | RM-COE-17086 | 07/14/1999 | Report | Upper Bayou | | |
| 1105 | RM-COE-19913 | 07/15/1999 | Minutes | Project Coordination Team Meeting Number 9 - Summary | Krueger, Dalton H | |
| 1106 | REM09617 | 07/19/1999 | Letter | Enclosing rate agreement for marine services for the Gulf Coast Region;advising of terms | Swendsen, Bill | Fisher, Eddie R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1107 | RM-COE-13936 | 07/19/1999 | Letter | In accordance with Specification '02482 1.7 Notification Prior to Commencement of Dredging Operations, forwarding notice that the Dredge St. Charles will begin dredging on or about 08/02/1999 | Fisher, Eddie R | McClenan, Cecil M |
| 1108 | REM09615 | 07/21/1999 | Letter | In response to 07/19/1999 letter and the attached rate agreement. | Fisher, Eddie R | Swendsen, Bill |
| 1109 | REM32841 | 07/21/1999 | Fax Cover Sheet | Tube Job | Fisher, Eddie R | Renda, Rudolph J |
| 1110 | RM-COE-12999 | 07/21/1999 | Transmittal | Enclosing 07/20/1999 Pay Estimate for July | Fisher, Crista G | Russek, Eric G |
| 1111 | RM-COE-01267 | 07/22/1999 | Memo | Core Drilling, Soil Sampling and Laboratory Testing - FY 99, Contract Number DACW64-98-D-0002, Delivery Order Number 0015 | Sutcliffe, Harrison T | CESWG-CT |
| 1112 | RM-COE-04505 | 07/22/1999 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00009 | Benero, Thomas | |
| 1113 | RM-COE-11512 | 07/22/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00009 | Benero, Thomas | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1114 | REM19425 | 07/26/1999 | Letter | Request will be provided on the following: 1) a cost estimate for mechanically grading the hydraulically placed levee and 2) a cost estimate for grading and notching for tube placement softer material on the north side of the hydraulically placed levee, and 3) noting that the softer materials in the hydraulic levee base will affect the installation of geotextile tubes;enclosing work plan for installation of the geotextile tubes | Fisher, Eddie R | VanNorman, James M |
| 1115 | RM-COE-08565 | 07/26/1999 | Handwritten Note | No Work Performed | | |
| 1116 | RM-COE-16358 | 07/26/1999 | Email | RE: Retention Rate Monitoring for Lost Lake | Few, James T | Anderson, Daniel W |
| 1117 | REM19419 | 07/27/1999 | Letter | Submittal Number 82772-1 - clarification to 07/26/1999 letter | Fisher, Eddie R | VanNorman, James M |
| 1118 | RM-COE-10882 | 07/27/1999 | Survey | Dredge Volume Calculations - 470+00 to 484+00 | | |
| 1119 | REM09581 | 07/28/1999 | Proposal | Proposal from Houston Marine for Chevron Delo 477 motor oil | Houston Marine Services Inc | Fisher, Eddie R |
| 1120 | REM09582 | 07/29/1999 | Agreement/Contract | Rate Agreement | Fisher, Eddie R | Houston Marine Services, Inc. |
| 1121 | RM-COE-01287 | 07/29/1999 | Email | Alexander Trip | Few, James T | Anderson, Daniel W |
| 1122 | REM16669 | 07/30/1999 | Agenda for Meeting | Topics for preparatory meeting | Renda Marine | |
| 1123 | RM-COE-01685 | 07/30/1999 | Agenda for Meeting | Topics for Preparatory meeting | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1124 | RM-COE-02606 | 07/30/1999 | Memo | Upper Bayou - Preparatory for Dredging Renda Marine, Inc. - Topics for preparatory Meeting | | |
| 1125 | REM16685 | 08/02/1999 | Spreadsheet | Upper Bayou - Hydraulic Levees | | |
| 1126 | RM-COE-19174 | 08/03/1999 | Report | Hydraulic Fill Placement - Monitoring Production Rate Using Retention Rate-Definitions, Explanation fo Terms (Draft) | | |
| 1127 | RM-COE-04514 | 08/04/1999 | Contract Modification | Official Contract Record Checklist Amendment/Modification No. P00008 | Devany, Carol A | |
| 1128 | RM-COE-11513 | 08/04/1999 | Fax Cover Sheet | Routing Slip | Corps of Engineers-Galveston Dist. | |
| 1129 | RM-COE-11514 | 08/04/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-3 P00008 | Devany, Carol A | |
| 1130 | RM-COE-12456 | 08/04/1999 | Bond | Consent of Surety and Increase of Penalty (without all required signatures) | Gerstenmeier, Arnim I | |
| 1131 | RM-COE-12460 | 08/04/1999 | Bond | Consent of Surety and Increase of Penalty | Fisher, Eddie R | |
| 1132 | RM-COE-14908 | 08/04/1999 | Fax Cover Sheet | Preparatory meeting for Hydraulic Levee Construction DACW64 99 C 0001 | Herrera, Leo (Darillo) | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1133 | RM-COE-16305 | 08/04/1999 | Email | Upper Bayou Dredging Preparatory Meeting | Few, James T | Russek, Eric G |
| 1134 | RM-COE-13994 | 08/05/1999 | Letter | Preparatory Meeting for Hydraulic Levee Construction | Herrera, Leo (Darillo) | McClenan, Cecil M |
| 1135 | REM35231 | 08/06/1999 | Insurance | Application for either a Claims-Made or Occurrence Policy Form - Mondics/Greenshaw Insurance | Renda Marine | American International Companies |
| 1136 | RM-COE-16097 | 08/06/1999 | Email | Corner fill Lost Lake - Upper Bayou | Fisher, Eddie R | Russek, Eric G |
| 1137 | RM-COE-13942 | 08/07/1999 | Report | ABB Field Service Report | Morris, Ronnie | Renda Marine |
| 1138 | REM16684 | 08/09/1999 | Email | Revise Hydraulic Levee Fill by Section Drawing | Fisher, Eddie R | Fisher, Crista G |
| 1139 | REM32864 | 08/09/1999 | Fax Cover Sheet | Tube Materials Payment | Fisher, Eddie R | Bradley, Anthony S |
| 1140 | RM-COE-13938 | 08/09/1999 | Report | Summary of Events with Dredge Millennium | | |
| 1141 | RM-COE-12455 | 08/10/1999 | Transmittal | Enclosing 08/04/1999 Consent of Surely and Increase of Penalty | Fisher, Crista G | Russek, Eric G |
| 1142 | RM-COE-13937 | 08/10/1999 | Letter | Dredge Millennium Accepted Proposal dated 04/30/1998 | Fisher, Eddie R | Wetta, William J |
| 1143 | RM-COE-13941 | 08/11/1999 | Fax Cover Sheet | Dredge Millennium Drive Report | Morris, Ronnie | Renda, Oscar |
| 1144 | RM-COE-04498 | 08/12/1999 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00010 | Devany, Carol A | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1145 | RM-COE-11639 | 08/12/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number P00010 | Devany, Carol A | |
| 1146 | REM32893 | 08/17/1999 | Letter | Dredge 'Missie' Charter Party - enclosing two Charter Party Agreements for the rental of the Dredge 'Missie' | Dagley, Danny | Fisher, Eddie R |
| 1147 | REM32895 | 08/17/1999 | Invoice | For 20,662.50 dollars towards one Month Rental of the Dredge Missie | Dredging Supply Rental, Inc. | Renda Marine |
| 1148 | RM-COE-02599 | 08/17/1999 | Email | Funding For Vehicles - Upper Bayou | Brown, David R | Cleta, Powers |
| 1149 | RM-COE-02600 | 08/17/1999 | Financial | Work Item Funding Form for Vehicles | Brown, David R | |
| 1150 | RM-COE-02602 | 08/17/1999 | Financial | All Commitments | | |
| 1151 | RM-COE-02603 | 08/17/1999 | Email | WI 001WQQ | Vassar, Christine A | Brown, David R |
| 1152 | RM-COE-13950 | 08/19/1999 | Letter | Dredge Millennium - Results of recent survey of the Dredge Millennium | Churchwell, James K | Tacha, Ed |
| 1153 | RM-COE-19918 | 08/19/1999 | Minutes | Project Coordination Team Meeting Number 10 - Summary | Krueger, Dalton H | |
| 1154 | REM05770 | 08/20/1999 | Report | Dredge Millennium - Renda Marine Daily Report | Martinez, Antonio | |
| 1155 | REM32897 | 08/23/1999 | Agreement/Contract | Charter Party Agreement between Dredging Supply Rental, Inc. and Renda Marine | Dagley, Danny | Fisher, Eddie R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1156 | REM32830 | 08/26/1999 | Letter | In response to VanNorman's reference of Crista Fisher in his 08/24/1999 letter to Eddie Fisher | Fisher, Crista G | VanNorman, James M |
| 1157 | REM32907 | 08/26/1999 | Invoice | RMI Requisition Level A - for 1,415.95 dollars towards Initial Payment, Deposit for Lease/Purchase Dual Steep Slope laser for 24 month Lease/Purchase | Fisher, Eddie R | Spectra Laser and Precision Inst. |
| 1158 | REM32908 | 08/26/1999 | Invoice | For 13,600.84 dollars towards Dual Steep Slope, Receiver, Lasereye, HD TNL Tripod, 36 Elevating Column, etc | Spectra Leaser | Renda Marine |
| 1159 | REM32909 | 08/26/1999 | Fax Cover Sheet | Discussing laser and credit application | White, Bob | Machacek, Kenneth |
| 1160 | REM33900 | 08/26/1999 | Report | List of deficiencies at Levee site that require corrective action | Wyatt, Danny J | Renda Marine |
| 1161 | REM33913 | 08/26/1999 | Letter | Advising that Michelle Gonzalez would be added as Alternate Quality Control Manager for the said project | Fisher, Crista G | VanNorman, James M |
| 1162 | RM-COE-12235 | 08/27/1999 | Audit | Audit Report Number 3521-99M17200005 - Report on the Audit of Equitable Adjustment Claim | Defense Contract Audit Agency | Benero, Thomas |
| 1163 | REM33908 | 08/30/1999 | Letter | Request to review and sign the enclosed document and return | Ables, Doug | Duke, Pat |
| 1164 | REM41464 | 08/31/1999 | Minutes | Chocolate Bayou Preparatory Meeting | Gonzalez, Michelle A | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1165 | REM33910 | 09/01/1999 | Letter | Enclosing a copy of the certification for Gonzalez as mentioned 08/26/1999 letter of Fisher | Fisher, Crista G | VanNorman, James M |
| 1166 | REM33906 | 09/02/1999 | Fax Cover Sheet | Request for Certificate of Insurance for Texaco Exploration and Production, Inc | Fisher, Crista G | Gass, Dianne |
| 1167 | REM33907 | 09/02/1999 | Fax Cover Sheet | Docking Facility | Fisher, Crista G | Symank, Dennis |
| 1168 | REM33909 | 09/02/1999 | Financial | Check Requisition for 800.00 dollars towards Docking Facility at Texaco facility | Fisher, Eddie R | Texaco Exploration and Production Inc. |
| 1169 | REM35220 | 09/08/1999 | Fax Cover Sheet | Request to provide a certificate of insurance to Billy and Tammi Lockhart | Fisher, Crista G | Gass, Dianne |
| 1170 | REM35223 | 09/08/1999 | Fax Cover Sheet | MAP/PLAT | Lockhart, Tammi | Fisher, Eddie R |
| 1171 | RM-COE-04492 | 09/08/1999 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00011 | Devany, Carol A | |
| 1172 | RM-COE-11511 | 09/08/1999 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00011 | Devany, Carol A | |
| 1173 | RM-COE-16265 | 09/08/1999 | Email | HGNC O and M estimates for FY 2000 | Meyer, Alton H | Saenz, Luis F |
| 1174 | REM35216 | 09/09/1999 | Fax Cover Sheet | Billy and Tammi Lockhart | Gass, Dianne | Fisher, Crista G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1175 | REM35218 | 09/09/1999 | Insurance | Certificate of Liability Insurance - Oscar Renda Contracting Inc/Renda Marine (Insured), Royal Insurance Co of America (Insurer); 3/8/99 - 3/8/2000 | | |
| 1176 | RM-COE-16110 | 09/10/1999 | Email | HGNC | Meyer, Alton H | Russek, Eric G |
| 1177 | RM-COE-03641 | 09/13/1999 | Chart | Dredged Material Production Rates | | |
| 1178 | RM-COE-12983 | 09/13/1999 | Transmittal | Enclosing 09/13/1999 Schedule of Values Number 10 and Certification | Fisher, Crista G | Russek, Eric G |
| 1179 | REM05780 | 09/14/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1180 | REM24602 | 09/14/1999 | Survey | Dredge Volume Calculations - Upper Bayou - BD's | | |
| 1181 | RM-COE-12842 | 09/14/1999 | Survey | BDs -- 470+00 to 484+00 | | |
| 1182 | RM-COE-12938 | 09/14/1999 | Survey | BDs -- 484+00 to 510+00 | | |
| 1183 | REM05779 | 09/15/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1184 | REM05778 | 09/16/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1185 | REM33895 | 09/16/1999 | Letter | Quality Control | VanNorman, James M | Gonzalez, Michelle A |
| 1186 | RM-COE-19923 | 09/16/1999 | Minutes | Project Coordination Team Meeting Number 11 - Summary | | |
| 1187 | REM05777 | 09/20/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1188 | RM-COE-13935 | 09/20/1999 | Letter | Enclosing copy of Pay Estimate - Contract Performance Number 9 | McClenan, Cecil M | Renda Marine, Inc |
| 1189 | REM37246 | 09/21/1999 | Chart | Bolivar Levee - Acceptance Surveys | Survcon Inc | |
| 1190 | RM-COE-15474 | 09/21/1999 | Promissory Note | Promissory Note for 3,500,500.00 dollars | Renda, Oscar | |
| 1191 | REM05775 | 09/23/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1192 | REM05774 | 09/24/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1193 | REM05773 | 09/26/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1194 | REM05772 | 09/27/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1195 | REM05776 | 09/27/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1196 | REM33164 | 09/27/1999 | Letter | Request for proposal for work | McClenan, Cecil M | VanNorman, James M |
| 1197 | REM12328 | 09/28/1999 | Minutes | Minutes of 01/28/1999 Meeting - Safety Advisory Committee | | |
| 1198 | REM32818 | 09/28/1999 | Fax Cover Sheet | Enclosing Cross Section taken on 09/27/1999 | Meyer, Alton H | VanNorman, James M |
| 1199 | REM32869 | 09/28/1999 | Financial | Check Requisition Form - for 6,750.00 dollars towards One Month Rental | Fisher, Eddie R | Preeminent Energy |
| 1200 | REM05771 | 09/29/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1201 | RM-COE-00066 | 09/29/1999 | Email | Upper Bayou Hydraulic Levees | Russek, Eric G | Few, James T |
| 1202 | RM-COE-17479 | 09/29/1999 | Email | FW: Upper Bayou Hydraulic Levees | Russek, Eric G | Few, James T |
| 1203 | RM-COE-13475 | 09/30/1999 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Crista G | Corps of Engineers-Galveston Dist. |
| 1204 | RM-COE-13954 | 09/30/1999 | Report | Survey Report - Dredge St. Charles - Condition and Valuation | Rakish, B Pearson | |
| 1205 | REM32870 | 10/01/1999 | Article | (Web) - 'Water Structures Unlimited Design - 1999 Price Guide' | Water Structures | |
| 1206 | RM-COE-00067 | 10/01/1999 | Letter | Enclosing Daily Dredging Inspection Reports from 09/10/1999 thru 09/23/1999, along with the first weeks safety meeting report. | Gonzalez, Michelle A | Corps of Engineers-Galveston Dist. |
| 1207 | REM20086 | 10/04/1999 | Safety Plan | Hazard Alert - Problems, Solutions | Renda Marine | All Employees |
| 1208 | REM32860 | 10/04/1999 | Fax Cover Sheet | Water Structures Quotation | Bradley, Anthony S | Fisher, Eddie R |
| 1209 | REM41483 | 10/04/1999 | Memo | Daily use of Equipment Inspection Logs | Gonzalez, Michelle A | Carter Jr., J C |
| 1210 | REM05769 | 10/05/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1211 | RM-COE-00060 | 10/06/1999 | Memo | Hydraulic Fill Construction at Lost Lake Placement Area | Few, James T | Files |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1212 | RM-COE-13932 | 10/06/1999 | Letter | Joint Venture visit to Lost Lake and the dredging of the Upper Bayou and concerns | Jefts, Alan R | McClenan, Cecil M |
| 1213 | RM-COE-14886 | 10/06/1999 | Chart | Hydraulic Fill Monitoring | | |
| 1214 | RM-COE-15336 | 10/06/1999 | Report | Hydraulic Fill Monitoring- Net Retention Rate | | |
| 1215 | RM-COE-16352 | 10/07/1999 | Email | Upper Bayou Trip Report/Assessment of Progress of Initial Placement of Hydraulic Fill | Few, James T | Russek, Eric G |
| 1216 | RM-COE-21719 | 10/08/1999 | Email | QA letter to Renda | Russek, Eric G | McClenan, Cecil M |
| 1217 | RM-COE-21720 | 10/08/1999 | Letter | Site inspection to the Dredge Millennium and Lost Lake Placement area on 10/06/1999 | McClenan, Cecil M | Herrera, Leo (Darillo) |
| 1218 | REM05768 | 10/10/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1219 | REM12253 | 10/12/1999 | Letter | Site inspection report;listing concerns with regard to the hydraulic levee construction; request to review and provide written response, with corrective action and timeframe for accomplishment (on letterhead) | Hopkins, William J | Herrera, Leo (Darillo) |
| 1220 | RM-COE-13927 | 10/12/1999 | Letter | Site inspection report; listing concerns with regard to the hydraulic levee construction; request or review and provide written response, with corrective action and timeframe for accomplishment | Hopkins, William J | Herrera, Leo (Darillo) |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1221 | RM-COE-13929 | 10/13/1999 | Letter | Response to a copy of a letter by JV partner concerning the progress of the project | Fisher, Eddie R | McClenan, Cecil M |
| 1222 | RM-COE-19928 | 10/14/1999 | Minutes | Project Coordination Team Meeting Number 12 - Summary | | |
| 1223 | REM05767 | 10/17/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1224 | RM-COE-13911 | 10/17/1999 | Report | Station Information - 3-meter discus buoy | National Data Buoy Center | |
| 1225 | RM-COE-13912 | 10/17/1999 | Chart | Detailed Wave Summary for station | | |
| 1226 | RM-COE-13918 | 10/17/1999 | Report | Upper Bayou - Scheduled Completion Date | | |
| 1227 | RM-COE-13953 | 10/17/1999 | Report | Status of Renda Marine Dredging Plants | | |
| 1228 | RM-COE-21725 | 10/17/1999 | Email | Updated Dredging Quantities, HSC Upper Bay | Meyer, Alton H | Young, Nancy C |
| 1229 | RM-COE-21726 | 10/17/1999 | Spreadsheet | Revised Channel Template, Dredging Quantities | | |
| 1230 | RM-COE-13923 | 10/18/1999 | Report | Status of Projects and Dredging Plants | Renda Marine | |
| 1231 | REM05763 | 10/19/1999 | Report | Dredge Millennium-Renda Marine Daily Report | Martinez, Antonio | |
| 1232 | REM05765 | 10/19/1999 | Report | Dredge Millennium-Renda Marine Daily Report | Martinez, Antonio | |
| 1233 | RM-COE-16257 | 10/19/1999 | Email | Meeting Results-Renda Marine | Rochen, George R | Carelock, Donald W |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1234 | RM-COE-21731 | 10/19/1999 | Email | Meeting Results-Renda Marine | Benero, Thomas | Buechler, Nicholas J |
| 1235 | RM-COE-21732 | 10/19/1999 | Email | FW: Meeting Results-Renda Marine | Benero, Thomas | Keys III, Daniel |
| 1236 | RM-COE-21733 | 10/19/1999 | Email | Review of Last (3rd) JV Spec Revision | Few, James T | Anderson, Daniel W |
| 1237 | REM05762 | 10/20/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1238 | RM-COE-13925 | 10/20/1999 | Letter | Referencing to the 10/18/1999 meeting between representatives of Renda Marine, Inc., and the Corps of Engineers | Hopkins, William J | Fisher, Eddie R |
| 1239 | RM-COE-21742 | 10/20/1999 | Email | New Renda Letter | Russek, Eric G | McClenan, Cecil M |
| 1240 | REM05173 | 10/21/1999 | Handwritten Note | | | |
| 1241 | REM05761 | 10/21/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1242 | RM-COE-03666 | 10/21/1999 | Letter | Concerns on lack of timeliness in receiving daily dredging reports | McClenan, Cecil M | Herrera, Leo (Darillo) |
| 1243 | RM-COE-16365 | 10/21/1999 | Survey | BD's Sec# 3 510+00 To 524+00 | Houston-Galveston | |
| 1244 | RM-COE-16563 | 10/21/1999 | Survey | BD's Sec 3 Sta 510+00 to 524+00 | | |
| 1245 | REM05759 | 10/22/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1246 | RM-COE-04483 | 10/22/1999 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00012 | Cole Jr, Curtis | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1247 | RM-COE-11498 | 10/22/1999 | Contract Modification | Amendment of Solicitation / Modification Number P00012 | Cole Jr, Curtis | |
| 1248 | REM05758 | 10/24/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1249 | RM-COE-13931 | 10/24/1999 | Schedule | Upper Bayou - Dredging Schedule Layout | Renda Marine | |
| 1250 | REM05757 | 10/25/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1251 | REM15484 | 10/25/1999 | Letter | Clarification of construction methods for the hydraulic levees that have raised some concerns from McClenan's office as well as the district's partner;revisiting the topic of fill around the northeast levee corner where a training dike was originally planned to be placed mechanically | Fisher, Eddie R | McClenan, Cecil M |
| 1252 | REM05755 | 10/28/1999 | Report | Dredge Millennium-Renda Marine Daily Report | Martinez, Antonio | |
| 1253 | REM32861 | 10/28/1999 | Handwritten Note | | | |
| 1254 | REM05753 | 10/29/1999 | Report | Dredge Millennium - Renda Marine Daily Report | | |
| 1255 | RM-COE-13473 | 10/31/1999 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1256 | REM05745 | 11/00/1999 | Report | Notes-Millennium Dredge | | |
| 1257 | REM33239 | 11/00/1999 | Chart | Quality Control Organizational Chart | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1258 | REM37340 | 11/00/1999 | Drawings | Drawing - HGNC, Dredging Upper Bay - Atkinson Island Marsh - Geotextile Tube Installation | Turner Collie and Braden Inc. | |
| 1259 | REM37356 | 11/00/1999 | Drawings | HGNC, Texas, Dredging Upper Bay - Atkinson Island Marsh - Geotextile Tube Installation | Turner Collie and Braden Inc. | |
| 1260 | REM05752 | 11/02/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1261 | RM-COE-10756 | 11/02/1999 | Survey | ADs - Sect 1 & 2, 480+16 to 498+00 | | |
| 1262 | RM-COE-10879 | 11/02/1999 | Survey | ADs - Sect 1, 470+00 to 480+16 | | |
| 1263 | REM05751 | 11/04/1999 | Report | Notes-Millennium Levee Station | | |
| 1264 | REM05750 | 11/07/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1265 | REM05749 | 11/08/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1266 | REM05748 | 11/10/1999 | Report | Notes-PI Generator | | |
| 1267 | RM-COE-13884 | 11/10/1999 | Letter | Job Visit Upper Bayou | Fisher, Eddie R | Buechler, Nicholas J |
| 1268 | RM-COE-14878 | 11/12/1999 | Email | Site Visit, Lost Lake | Mears, Wendell D | Jefts, Alan R |
| 1269 | REM05747 | 11/14/1999 | Report | Notes-Grove Crane | | |
| 1270 | REM04123 | 11/15/1999 | Survey | Graphs | | |
| 1271 | REM05746 | 11/15/1999 | Report | Notes-Grove Pope did not add pipe | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1272 | REM23927 | 11/15/1999 | Survey | Log File Line Listing | | |
| 1273 | REM32790 | 11/15/1999 | Personnel/Human Resources | Renda Marine - Contact List | | |
| 1274 | RM-COE-12461 | 11/15/1999 | Insurance | Power of Attorney - Chubb Surety | Wendel, Kenneth C | Gerstenmeier, Arnim I |
| 1275 | RM-COE-16197 | 11/15/1999 | Email | Site Visit, Lost Lake | Meyer, Alton H | Russek, Eric G |
| 1276 | RM-COE-12847 | 11/16/1999 | Survey | BD/AD -- 510+00 to 524+00 | | |
| 1277 | RM-COE-12879 | 11/16/1999 | Survey | ADs - 524+00 to 531+52 | | |
| 1278 | RM-COE-16327 | 11/17/1999 | Email | Safety Evaluation, Upper Bayou Dredging | Wyatt, Danny J | Russek, Eric G |
| 1279 | RM-COE-19933 | 11/18/1999 | Minutes | Project Coordination Team Meeting Number 13 - Summary | Krueger, Dalton H | |
| 1280 | REM05737 | 11/21/1999 | Report | Notes | | |
| 1281 | RM-COE-16925 | 11/21/1999 | Spreadsheet | Projected Earnings Worksheet | | |
| 1282 | REM05744 | 11/22/1999 | Report | Notes-Millennium | | |
| 1283 | REM32775 | 11/22/1999 | Financial | Check #183604 for 60,708.36 dollars towards 10/20/1999 Invoice 0000000003 for QC Services | Great Lakes Dredge and Dock Co. | Renda Marine |
| 1284 | REM05743 | 11/23/1999 | Report | Dredge Millenmiium-Renda Marine Daily Report | | |
| 1285 | RM-COE-10755 | 11/23/1999 | Survey | ADs - Sect 2, 494+00 to 508+00 | | |
| 1286 | RM-COE-12930 | 11/23/1999 | Fax Cover Sheet | DACW64-99-C-0001 - enclosing Schedule of Values for 11/1999 | Fisher, Eddie R | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1287 | REM05742 | 11/24/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1288 | RM-COE-21744 | 11/24/1999 | Email | FW: Upper Bayou Draft Interim Unsat Letter | Russek, Eric G | McClenan, Cecil M |
| 1289 | REM05741 | 11/25/1999 | Report | Dredg Millennium-Renda Marine Daily Report | | |
| 1290 | REM05740 | 11/26/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1291 | REM05739 | 11/27/1999 | Report | Renda Marine Daily Report | | |
| 1292 | REM05738 | 11/28/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1293 | REM05736 | 11/29/1999 | Report | Renda Marine Daily Report | | |
| 1294 | RM-COE-18016 | 11/29/1999 | Letter | In reference to the meeting of 10/18/1999, between Representatives of Renda Marine, Inc. and the U.S. Army Corps of Engineers | McClenan, Cecil M | Fisher, Eddie R |
| 1295 | RM-COE-21745 | 11/29/1999 | Email | Upper Bayou Interim Unsat Letter | Russek, Eric G | McClenan, Cecil M |
| 1296 | REM05735 | 11/30/1999 | Report | Renda Marine Daily Report | | |
| 1297 | RM-COE-13471 | 11/30/1999 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | Corps of Engineers-Galveston Dist. |
| 1298 | RM-COE-16307 | 11/30/1999 | Email | Upper Bayou Interim Unsat Letter | Benero, Thomas | Russek, Eric G |
| 1299 | REM05734 | 12/01/1999 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1300 | REM24446 | 12/01/1999 | Survey | Dredge data - 492+00 to 510+00 | | |
| 1301 | RM-COE-03639 | 12/01/1999 | Letter | Furnishing in response to 10/18/1999 meeting between representatives of Renda Marine, Inc. and the US Army Corps of Engineers. | Benero, Thomas | Fisher, Eddie R |
| 1302 | RM-COE-16196 | 12/01/1999 | Email | Safety Evaluation, Upper Bayou Dredging, Contract 99-C-0001 | McClenan, Cecil M | Russek, Eric G |
| 1303 | REM05733 | 12/02/1999 | Report | Renda Marine Daily Report | | |
| 1304 | REM12238 | 12/02/1999 | Spreadsheet | Based on Daily Dredging Reports Submitted by Renda Marine | | |
| 1305 | REM35182 | 12/02/1999 | Survey | Based on Daily Dredging Reports, and Contractor Quality Control Reports Submitted by Renda Marine | | |
| 1306 | RM-COE-12935 | 12/02/1999 | Fax Cover Sheet | DACW64-99-C-0001 - enclosing 11/20/1999 Revised Pay Estimate and 12/02/1999 Revised Certification | Fisher, Eddie R | Russek, Eric G |
| 1307 | REM05732 | 12/03/1999 | Report | Renda Marine Daily Report | | |
| 1308 | REM05731 | 12/04/1999 | Report | Renda Marine Daily Report | | |
| 1309 | REM05730 | 12/05/1999 | Report | Renda Marine Daily Report | | |
| 1310 | REM05729 | 12/06/1999 | Report | Renda Marine Daily Report | | |
| 1311 | REM05728 | 12/07/1999 | Report | Dredge Millennium-Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1312 | REM41474 | 12/07/1999 | Letter | Enclosures of The Daily Dredging Reports, The CQC Reports and One Disk | Gonzalez, Michelle A | Russek, Eric G |
| 1313 | REM05726 | 12/08/1999 | Report | Dredge Millennium-Renda Marine Daily Report | Lopez, Heraclio G | |
| 1314 | REM05727 | 12/09/1999 | Report | Dredge Millennium-Renda Marine Daily Report | Lopez, Heraclio G | |
| 1315 | REM32955 | 12/10/1999 | Fax Cover Sheet | Requested Items | Fisher, Eddie R | VanNorman, James M |
| 1316 | REM05725 | 12/11/1999 | Report | Renda Marine Daily Report | | |
| 1317 | REM05724 | 12/12/1999 | Report | Dredge Millennium-Renda Marine Daily Report | | |
| 1318 | RM-COE-12907 | 12/13/1999 | Fax Cover Sheet | DACW64-99-C-0001 - enclosing 12/20/1999 Schedule of Values and 12/20/1999 Certification | Fisher, Eddie R | Russek, Eric G |
| 1319 | REM05723 | 12/14/1999 | Report | Renda Marine Daily Report | | |
| 1320 | REM21042 | 12/14/1999 | Invoice | For 2,500.00 dollars towards professional services | Pathfinder Construction Consulting | Fisher, Eddie R |
| 1321 | RM-COE-14468 | 12/15/1999 | Report | Constract Status | | |
| 1322 | RM-COE-19938 | 12/15/1999 | Minutes | Project Coordination Team Meeting Number 14 - Summary | | |
| 1323 | RM-COE-13877 | 12/16/1999 | Minutes | Beneficial Uses Group - Meeting Minutes | Eick, Carrie E | Bishop, N |
| 1324 | RM-COE-16111 | 12/16/1999 | Email | Lost Lake DAMP site visit | Meyer, Alton H | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1325 | REM12242 | 12/20/1999 | Letter | RE: Letter concerning the issuing of an interim unsatisfactory rating | Fisher, Eddie R | Benero, Thomas |
| 1326 | RM-COE-12913 | 12/22/1999 | Fax Cover Sheet | DACW64-99-C-0001 - enclosing copy of 12/20/1999 Schedule of Values and New Certification | Fisher, Eddie R | Russek, Eric G |
| 1327 | RM-COE-14874 | 12/22/1999 | Memo | Site Visit | Russek, Eric G | File - COE |
| 1328 | REM05720 | 12/27/1999 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1329 | REM05719 | 12/28/1999 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1330 | REM05718 | 12/29/1999 | Report | Renda Marine Daily Report | | |
| 1331 | REM09540 | 12/30/1999 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1332 | REM19077 | 12/30/1999 | Letter | Enclosing a copy of a Safety Citation | Michelle | Fisher, Eddie R |
| 1333 | REM24725 | 12/30/1999 | Survey | ADs - BDs with dates surveyed | | |
| 1334 | REM05717 | 12/31/1999 | Report | Renda Marine Daily Report | | |
| 1335 | RM-COE-13469 | 12/31/1999 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | Corps of Engineers- Galveston Dist. |
| 1336 | REM19517 | 01/00/2000 | Report | Geotechnical Engineering and Laboratory Testing Services - Schedule of Services and Fees | Professional Services Industries, Inc | |
| 1337 | REM19519 | 01/00/2000 | Report | Geotechnical Drilling Services - Schedule of Services and Fees | Professional Services Industries, Inc | |
| 1338 | REM05716 | 01/01/2000 | Report | Renda Marine Daily Report | | |
| 1339 | REM05722 | 01/02/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1340 | REM05714 | 01/03/2000 | Report | Renda Marine Daily Report | | |
| 1341 | REM19101 | 01/03/2000 | Email | FW: Fatalities at Dredge Everet Fisher, DACW64-99-C-0029, Lower Neches River;included mail | Whitmire, Richard S | Hopkins, William J |
| 1342 | REM05721 | 01/05/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1343 | REM33346 | 01/05/2000 | Letter | Enclosure of plan | Herrera, Leo (Darillo) | VanNorman, James M |
| 1344 | RM-COE-03661 | 01/05/2000 | Letter | In response to 12/01/1999 letter, concerning contract; enclosing a revised schedule. | Fisher, Eddie R | Benero, Thomas |
| 1345 | RM-COE-03662 | 01/05/2000 | Schedule | Schedule for Completion of Upper Bayou | | |
| 1346 | REM32986 | 01/06/2000 | Spreadsheet | Shell Pumping to Restore Maintain Slope | | |
| 1347 | RM-COE-14480 | 01/06/2000 | Letter | Copies of plans for placing a temporary dredge discharge line across the Houston Ship Channel | Fisher, Eddie R | McClenan, Cecil M |
| 1348 | REM19079 | 01/07/2000 | Memo | Proper use of Safety Meeting Forms and Log Book | Garza, Michelle A | Supervisors and Captains |
| 1349 | REM19090 | 01/07/2000 | Safety Plan | Fatalities at the Dredge Everet Fisher, DACW64-99-C-0029, Lower Neches River | Garza, Michelle A | All Dredge Captains and Crew |
| 1350 | REM19092 | 01/07/2000 | Safety Plan | Discussion with Eddie in regards to Safety Awards | | |
| 1351 | REM34751 | 01/08/2000 | Chart | Dredge Volume Calculations | | |
| 1352 | REM19097 | 01/10/2000 | Memo | Safety Violations | Fisher, Eddie R | All Supervisors |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1353 | REM19098 | 01/10/2000 | Memo | No tolerance for Safety Violations | Fisher, Eddie R | All Supervisors and Employees |
| 1354 | RM-COE-03674 | 01/11/2000 | Letter | Designation of Administrative Contracting Officer (ACO) | Devany, Carol A | Renda Marine |
| 1355 | RM-COE-13184 | 01/11/2000 | Transmittal | Enclosing 10/31/1999, 11/30/1999 and 12/31/1999 Monthly Exposure | Fisher, Eddie R | McClenan, Cecil M |
| 1356 | RM-COE-14477 | 01/13/2000 | Letter | Copies of their plans for placing a temporary dredge discharge line across the Houston Ship Channel | McClenan, Cecil M | Fisher, Eddie R |
| 1357 | RM-COE-21747 | 01/13/2000 | Email | Upper Bayou photos from 01/13/2000 | Russek, Eric G | McClenan, Cecil M |
| 1358 | RM-COE-00121 | 01/14/2000 | Memo | Site Visit | Russek, Eric G | Files |
| 1359 | RM-COE-12756 | 01/14/2000 | Survey | Section 5 B Ds, 531+52 to 540+00 | | |
| 1360 | RM-COE-21761 | 01/14/2000 | Email | Upper Bayou Site Visit Trip Report | Russek, Eric G | McClenan, Cecil M |
| 1361 | REM04151 | 01/17/2000 | Survey | Graphs | | |
| 1362 | REM23938 | 01/17/2000 | Survey | Log File Line Listing | | |
| 1363 | REM23957 | 01/17/2000 | Survey | Log File Line Listing | | |
| 1364 | REM24102 | 01/17/2000 | Survey | Dredge Volume Calculations - HSC Upper Bayou - Sec 4 Ad's Edited | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1365 | RM-COE-03675 | 01/17/2000 | Memo | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer (Alternate ACO) . | Devany, Carol A | McClenan, Cecil M |
| 1366 | RM-COE-12890 | 01/17/2000 | Survey | Section 4 ADs Edited, 524+00 to 528+00 | | |
| 1367 | REM04120 | 01/18/2000 | Survey | Graphs | | |
| 1368 | REM12226 | 01/18/2000 | Fax Cover Sheet | Fax Log Report for Renda Marine, Inc | | |
| 1369 | REM24607 | 01/18/2000 | Survey | 484+00 to 510+00 | | |
| 1370 | REM35160 | 01/18/2000 | Fax Cover Sheet | Channel Obstruction Applicationu | Herrera, Leo (Darillo) | Renda Maine |
| 1371 | RM-COE-12863 | 01/18/2000 | Survey | Section 3 ADs Edited, 510+00 to 524+00 | | |
| 1372 | REM12221 | 01/19/2000 | Memo | Channel Closure - Houston Ship Channel | Hicks, T R | VTS User Notifications List |
| 1373 | REM35158 | 01/19/2000 | Letter | Channel Closure - Houston Ship Channel | Hicks, T R | |
| 1374 | REM36270 | 01/19/2000 | Fax Cover Sheet | Channel Closure - Houston Ship Channel | Hicks, T R | Dispatchers/Port Captains |
| 1375 | REM35161 | 01/20/2000 | Report | Channel Obstruction Application | Herrera, Leo (Darillo) | |
| 1376 | RM-COE-19943 | 01/20/2000 | Minutes | Project Coordination Team Meeting Number 15 - Summary | Krueger, Dalton H | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1377 | RM-COE-12817 | 01/21/2000 | Fax Cover Sheet | DACW64-99-C-0001 [enclosing a copy of 01/20/2000 Schedule of Values and 01/20/2000 Certification] | Fisher, Eddie R | Russek, Eric G |
| 1378 | REM38800 | 01/22/2000 | Report | Check History Report | | |
| 1379 | REM05713 | 01/24/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1380 | REM05712 | 01/25/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1381 | REM05711 | 01/26/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1382 | RM-COE-14466 | 01/26/2000 | Fax Cover Sheet | 12/1999 BUG Meeting Minutes | Eick, Carrie E | Gorini, Richard F |
| 1383 | REM05710 | 01/27/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1384 | REM05708 | 01/28/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1385 | RM-COE-00050 | 01/28/2000 | Email | Site Visit to Lost Lake | Mears, Wendell D | Russek, Eric G |
| 1386 | RM-COE-01318 | 01/28/2000 | Memo | Lost Lake | Few, James T | Files |
| 1387 | REM05709 | 01/29/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1388 | REM05707 | 01/30/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1389 | REM05706 | 01/31/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1390 | RM-COE-13601 | 01/31/2000 | Report | Monthly exposure and accident report of operations and activities | Fisher, Eddie R | McClenan, Cecil M |
| 1391 | RM-COE-14463 | 01/31/2000 | Letter | Enclosing copy of Pay Estimate | McClenan, Cecil M | Renda Marine |
| 1392 | RM-COE-18107 | 01/31/2000 | Email | HGNC Upper Bayou contract | Kershaw, Patricia A | Russek, Eric G |
| 1393 | RM-COE-21765 | 01/31/2000 | Email | FW: Site Visit to Lost Lake | Few, James T | Meyer, Alton H |
| 1394 | REM05705 | 02/01/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1395 | REM12215 | 02/01/2000 | Email | Site Visit to Lost Lake | Russek, Eric G | Herrera, Leo (Darillo) |
| 1396 | RM-COE-00055 | 02/01/2000 | Email | Site Visit to Lost Lake | Few, James T | Meyer, Alton H |
| 1397 | RM-COE-16321 | 02/01/2000 | Email | Renda Photo's | Mears, Wendell D | Russek, Eric G |
| 1398 | RM-COE-17497 | 02/01/2000 | Email | RE: Houston-Galveston, Lower Bayou Contract, 'F' Drawings | Brown, David R | Few, James T |
| 1399 | REM05704 | 02/02/2000 | Report | Renda Marine Daily Report | | |
| 1400 | RM-COE-00053 | 02/02/2000 | Email | Lost Lake | Russek, Eric G | McClenan, Cecil M |
| 1401 | REM05703 | 02/03/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1402 | REM19089 | 02/03/2000 | Personnel/Human Resources | Certificate of Training in OSHA Course 510 Occupational Safety and Health Standards for the Construction Industry of Michelle A Garza | Illegible | |
| 1403 | REM19093 | 02/03/2000 | Personnel/Human Resources | Certifying that Michelle A Garza has successfully completed a 30-hour Occupational Safety and Health Training Course in Construction Safety and Health | Illegible | |
| 1404 | REM33330 | 02/04/2000 | Fax Cover Sheet | 'Hard Copies to follow via Regular Mail' | VanNorman, James M | Fisher, Eddie R |
| 1405 | RM-COE-18838 | 02/04/2000 | Fax Cover Sheet | Request for payment for the remaining material requirements for the project and for goods in inventory. | Bradley, Anthony S | Benero, Thomas |
| 1406 | REM05702 | 02/05/2000 | Report | Renda Marine Daily Report | | |
| 1407 | REM05701 | 02/06/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1408 | REM05700 | 02/07/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1409 | RM-COE-16322 | 02/07/2000 | Email | Renda, Upper Bayou Contract | Mears, Wendell D | Russek, Eric G |
| 1410 | RM-COE-18834 | 02/07/2000 | Fax Cover Sheet | Routing Slip | Meyer, Alton H | Keys III, Daniel |
| 1411 | REM19094 | 02/08/2000 | Email | Texas Workers Compensation Fund/Loss Prevention Meeting w/Susan Landry | Garza, Michelle A | Fisher, Eddie R |
| 1412 | RM-COE-09144 | 02/08/2000 | Performance Evaluation | Interim Performance Evaluation by Corps for Renda Marine | Benero, Thomas | |
| 1413 | RM-COE-21770 | 02/08/2000 | Email | Unsat cover letter | Russek, Eric G | McClenan, Cecil M |
| 1414 | RM-COE-21771 | 02/08/2000 | Letter | 'Interim Unsatisfactory' Performance Evaluation for the overall performance of the work on the said project | McClenan, Cecil M | Fisher, Eddie R |
| 1415 | REM19096 | 02/09/2000 | Email | Read Texas Workers Compensation Fund/Loss Prevention Meeting w/Susan Landry | Fisher, Eddie R | Garza, Michelle |
| 1416 | RM-COE-05562 | 02/09/2000 | Corporate | PRO-Net Firm Profile | | |
| 1417 | RM-COE-05568 | 02/09/2000 | Article | (Web) Pro-Net Search Results - Table Listing - Renda Marine, Inc. | PRO-Net | |
| 1418 | RM-COE-18836 | 02/09/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Bradley, Anthony S | Billingsley, Mellie |
| 1419 | REM12210 | 02/11/2000 | Letter | Response to an interim unsatisfactory rating | Fisher, Eddie R | Benero, Thomas |
| 1420 | REM05699 | 02/12/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1421 | REM05698 | 02/13/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1422 | RM-COE-14450 | 02/14/2000 | Letter | Dumping of Dredge Material on Stolthaven Houston Inc. Property | McNair, DC | Russek, Eric G |
| 1423 | RM-COE-14866 | 02/14/2000 | Memo | Site Visit | Russek, Eric G | File - COE |
| 1424 | REM05697 | 02/15/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1425 | RM-COE-16133 | 02/15/2000 | Email | PDF file for 99-c-0001 | Baumer, Tim | Russek, Eric G |
| 1426 | RM-COE-21772 | 02/15/2000 | Email | FW: Upper Bayou Contract-Renda Marine | McClenan, Cecil M | Weiss, Lynwood G |
| 1427 | REM12206 | 02/16/2000 | Email | Renda Cutterhead | Russek, Eric G | Herrera, Leo (Darillo) |
| 1428 | RM-COE-16316 | 02/16/2000 | Email | Renda Cutterhead | Mears, Wendell D | Russek, Eric G |
| 1429 | RM-COE-19948 | 02/17/2000 | Minutes | Project Coordination Team Meeting Number 16 - Summary | Krueger, Dalton H | |
| 1430 | RM-COE-21773 | 02/17/2000 | Email | Lost Lake | Few, James T | Russek, Eric G |
| 1431 | REM05696 | 02/18/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1432 | REM05695 | 02/19/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1433 | REM05694 | 02/20/2000 | Report | Renad Marine Daily Report | Lopez, Heraclio G | |
| 1434 | RM-COE-12781 | 02/20/2000 | Spreadsheet | Summary Sheet - Sections 3, 4, 5 | | |
| 1435 | REM24005 | 02/21/2000 | Survey | Log File Line Listing | | |
| 1436 | REM24070 | 02/21/2000 | Survey | ADs, 520+00 to 541+00 | | |
| 1437 | REM24093 | 02/21/2000 | Survey | Sec 4 AD's, 520+00 to 524+00 | | |
| 1438 | REM05693 | 02/22/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1439 | REM24089 | 02/22/2000 | Survey | Dredge Volume Calculations - Sec Number 4 | | |
| 1440 | REM24178 | 02/22/2000 | Survey | Survey data for Sec Number 5 532+00 thru 540+00 | | |
| 1441 | REM24212 | 02/22/2000 | Survey | Dredge Volume Calculations - Sec Number 6 540+00 - 554+00 | | |
| 1442 | RM-COE-15312 | 02/22/2000 | Memo | Site Visit | Russek, Eric G | File - COE |
| 1443 | RM-COE-21774 | 02/22/2000 | Email | FW: Cutter Styles | Russek, Eric G | McClenan, Cecil M |
| 1444 | REM33061 | 02/23/2000 | Personnel/Human Resources | Resume of Rudolph V Renda | | |
| 1445 | RM-COE-12782 | 02/24/2000 | Memo | Upper Bayou Pay Estimate | Fisher, Eddie R | Russek, Eric G |
| 1446 | RM-COE-16270 | 02/24/2000 | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT | Few, James T | Brunt III, Dewey H |
| 1447 | RM-COE-05072 | 02/25/2000 | Letter | Completion date supposed to be April 5, 2000 but CoE's Estimate is September 9,200 | Walters, Ted G | Benero, Thomas |
| 1448 | RM-COE-10541 | 02/25/2000 | Survey | Dredge Volume Calculations - Sec 5, 532+00 to 540+00 | | |
| 1449 | RM-COE-10582 | 02/25/2000 | Survey | Dredge Volume Calculations - Sec 4, 524+00 to 532+00 | | |
| 1450 | RM-COE-10789 | 02/25/2000 | Survey | Dredge Volume Calculations - Sec 3, 510+00 to 524+00 | | |
| 1451 | RM-COE-03665 | 02/26/2000 | Letter | Enclosing Payment Estimate - Contract Performance No. 26 for work performed by RMI | McClenan, Cecil M | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1452 | RM-COE-12783 | 02/26/2000 | Handwritten Note | Dredging Upper Bayou - 02/2000 O and M Quantities | Meyer, Alton H | |
| 1453 | RM-COE-18806 | 02/27/2000 | Letter | Advising that due to unfavorable weather conditions to perform dredging, RMI is moving the Dredge St. Charles off site until favorable conditions return or RMI can reach agreement to subcontract the work to another firm | Fisher, Eddie R | Hopkins, William J |
| 1454 | RM-COE-10485 | 02/28/2000 | Survey | Dredge Volume Calculations - Sec 6, 540+00 to 554+00 | | |
| 1455 | RM-COE-10540 | 02/28/2000 | Survey | Dredge Volume Calculations - Sec 5, 532+00 to 540+00 | | |
| 1456 | RM-COE-14440 | 02/28/2000 | Letter | Privacy Act Release Form | Hutchison, Robert | |
| 1457 | RM-COE-17361 | 02/28/2000 | Email | FW: Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT | Brown, David R | Krueger, Dalton H |
| 1458 | RM-COE-18804 | 02/28/2000 | Letter | Follow-up to Fisher's 02/28/2000 letter re removal of the Dredge St. Charles from the Mouth of the Colorado River for Fisher | Hopkins, William J | Fisher, Eddie R |
| 1459 | REM12204 | 02/29/2000 | Email | Oil Spill meeting with Coast Guard | Garza, Michelle A | Herrera, Leo (Darillo) |
| 1460 | RM-COE-00024 | 02/29/2000 | Handwritten Note | | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1461 | RM-COE-12801 | 02/29/2000 | Letter | [Enclosing backup data for pay estimate for the month of March] | Herrera, Leo (Darillo) | Russek, Eric G |
| 1462 | RM-COE-13182 | 02/29/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | McClenan, Cecil M |
| 1463 | RM-COE-14438 | 02/29/2000 | Letter | Discharges in the San Jacinto River | Bentsen, Kenneth E | Buechler, Nicholas J |
| 1464 | RM-COE-21778 | 02/29/2000 | Email | Surveys of Initial Hydraulic Fill Placement at Lost Lake | Few, James T | Russek, Eric G |
| 1465 | REM05692 | 03/01/2000 | Report | Renda Marine Daily Report | | |
| 1466 | RM-COE-03660 | 03/01/2000 | Sign-In Sheet for Meeting | Sign in Sheet - 03/01/2000 | | |
| 1467 | RM-COE-12450 | 03/01/2000 | Insurance | Certificate of Liability Insurance - Producer: Mondics/Greenhaw Insurance Agencies - Insured: Oscar Renda Contracting, Inc. - 3/1/2000 - 3/1/2001 | Mondics, John L | |
| 1468 | RM-COE-17839 | 03/01/2000 | Email | Draft Of Show Cause Letter | Russek, Eric G | McClenan, Cecil M |
| 1469 | RM-COE-21779 | 03/01/2000 | Email | Hydraulic Fill Production and Retention Rate Evaluation at Lost Lake | Few, James T | Russek, Eric G |
| 1470 | REM05691 | 03/02/2000 | Report | Renda Marine Daily Report | | |
| 1471 | RM-COE-02542 | 03/02/2000 | Spreadsheet | Bid Estimate | | |
| 1472 | RM-COE-16246 | 03/02/2000 | Email | 03/04/2000 | McClenan, Cecil M | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1473 | RM-COE-16268 | 03/02/2000 | Email | Hydraulic Fill Production and Retention Rate Evaluation at Lost Lake | Few, James T | Meyer, Alton H |
| 1474 | RM-COE-17852 | 03/02/2000 | Email | Draft SQA Scope of Work | Russek, Eric G | McClenan, Cecil M |
| 1475 | RM-COE-21782 | 03/02/2000 | Email | Scope of work for Supplementary QA (SQA) | Few, James T | Russek, Eric G |
| 1476 | RM-COE-21783 | 03/02/2000 | Report | Draft of scope of work | Few, James T | |
| 1477 | RM-COE-21789 | 03/02/2000 | Email | JV QA | Russek, Eric G | McClenan, Cecil M |
| 1478 | REM33517 | 03/03/2000 | Chart | Graphs | Renda Marine | |
| 1479 | RM-COE-16053 | 03/03/2000 | Email | Congressional | Russek, Eric G | McClenan, Cecil M |
| 1480 | RM-COE-17510 | 03/03/2000 | Email | RE: Lower Bayou | Campbell, David B | Few, James T |
| 1481 | RM-COE-21797 | 03/03/2000 | Chronology | Chronology for Congressional | | |
| 1482 | RM-COE-16247 | 03/04/2000 | Letter | Show Cause Notice for Contract Number DACW64-99-C-0001 - unsatisfactoriy performance on the subject contract | Benero, Thomas | Fisher, Eddie R |
| 1483 | RM-COE-21781 | 03/04/2000 | Letter | Show Cause Notice for Contract Number DACW64-99-C-0001 - possible termination of contract | Benero, Thomas | Fisher, Eddie R |
| 1484 | REM05690 | 03/06/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1485 | REM19266 | 03/06/2000 | Memo | Punch List of items for Existing Tubes | Fisher, Eddie R | Renda, Rudy V |
| 1486 | RM-COE-18803 | 03/06/2000 | Memo | Voice mail message | Fisher, Eddie R | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1487 | RM-COE-21798 | 03/06/2000 | Email | Advising to issue a Cure Notice Before th Show Cause Notice | Smith, Lucille R | Keys III, Daniel |
| 1488 | REM05689 | 03/07/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1489 | RM-COE-15308 | 03/07/2000 | Memo | Site Visit | Russek, Eric G | File - COE |
| 1490 | RM-COE-16324 | 03/07/2000 | Email | Request for proposal | McClenan, Cecil M | Russek, Eric G |
| 1491 | RM-COE-16331 | 03/07/2000 | Email | SQA | McClenan, Cecil M | Russek, Eric G |
| 1492 | RM-COE-17457 | 03/07/2000 | Email | Supplemental QA on Upper Bayou | McClenan, Cecil M | Russek, Eric G |
| 1493 | RM-COE-17733 | 03/07/2000 | Email | FW: Cure Notice | Russek, Eric G | McClenan, Cecil M |
| 1494 | RM-COE-21799 | 03/07/2000 | Letter | Cure Notice - Draft | Benero, Thomas | Fisher, Eddie R |
| 1495 | RM-COE-21801 | 03/07/2000 | Report | Report regarding dredging operations and Renda Marine | | |
| 1496 | REM35129 | 03/08/2000 | Fax Cover Sheet | Cure Notice for 99-C-0001 | Team Galveston | Bishop, Scott |
| 1497 | REM36317 | 03/08/2000 | Fax Cover Sheet | Cure Notice for 99-C-0001 | Smith, Lucille R | Bishop, Scott |
| 1498 | RM-COE-03648 | 03/08/2000 | Letter | Cure Notice | Benero, Thomas | Fisher, Eddie R |
| 1499 | RM-COE-03655 | 03/08/2000 | Letter | Cure Notice - Draft on letterhead | Benero, Thomas | Fisher, Eddie R |
| 1500 | RM-COE-04916 | 03/08/2000 | Letter | [Request to review the enclosed scope of work and submit a proposal] | McClenan, Cecil M | Jefts, Alan R |
| 1501 | RM-COE-19168 | 03/08/2000 | Handwritten Note | Renda Marine - Chronology of Events (prepared by COE) | Corps of Engineers- Galveston Dist. | |
| 1502 | REM05688 | 03/09/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1503 | REM33178 | 03/09/2000 | Invoice | For 134.00 dollars towards Program Radio, Motorola I500 Phone | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1504 | RM-COE-04920 | 03/09/2000 | Proposal | Joint Venture's proposal for services to Corps of Engineers | Jefts, Alan R | |
| 1505 | RM-COE-13181 | 03/09/2000 | Transmittal | Enclosing 02/29/2000 Monthly Exposure and Accident Report | Fisher, Eddie R | McClenan, Cecil M |
| 1506 | RM-COE-14418 | 03/09/2000 | Letter | Proposal to Provide Supplemental Quality Assurance | Jefts, Alan R | McClenan, Cecil M |
| 1507 | RM-COE-21853 | 03/09/2000 | Letter | Proposal to provide Supplemental Quality Assurance - Draft | Jefts, Alan R | McClenan, Cecil M |
| 1508 | REM05687 | 03/10/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1509 | RM-COE-03651 | 03/10/2000 | Letter | Request to held a meeting with Bishop and the contractor, RMI to discuss the issues on Show Cause Notice Dated 3/8/00 and Cure Notice Dated 3/8/00 | Benero, Thomas | Bishop, Scott |
| 1510 | RM-COE-16289 | 03/10/2000 | Email | Spilman Erosion | Meyer, Alton H | Anderson, Daniel W |
| 1511 | RM-COE-16290 | 03/10/2000 | Email | Spilman Erosion | Mears, Wendell D | Gorini, Richard F |
| 1512 | RM-COE-17800 | 03/10/2000 | Email | Congressional. | Patlan, Mary A | McClenan, Cecil M |
| 1513 | RM-COE-21807 | 03/10/2000 | Email | Meeting with Surety-Renda Marine | McClenan, Cecil M | Benero, Thomas |
| 1514 | RM-COE-21808 | 03/10/2000 | Email | Site Visit, Lost Lake | Mears, Wendell D | Russek, Eric G |
| 1515 | RM-COE-21818 | 03/10/2000 | Email | Lost Lake 03/09/2000 Photo's | Mears, Wendell D | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1516 | RM-COE-21836 | 03/10/2000 | Email | Lost Lake Photo's dated 03/09/2000 | Mears, Wendell D | Russek, Eric G |
| 1517 | REM05686 | 03/11/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1518 | REM05685 | 03/12/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1519 | REM05684 | 03/13/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1520 | RM-COE-14447 | 03/13/2000 | Fax Cover Sheet | Site Visit, Lost Lake | Mears, Wendell D | Russek, Eric G |
| 1521 | RM-COE-14448 | 03/13/2000 | Email | Lost Lake | Mears, Wendell D | Russek, Eric G |
| 1522 | RM-COE-21845 | 03/13/2000 | Email | HGNC Upper Bayou SQA | Jefts, Alan R | McClenan, Cecil M |
| 1523 | RM-COE-21860 | 03/13/2000 | Email | Lost Lake | Mears, Wendell D | Russek, Eric G |
| 1524 | REM05683 | 03/14/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1525 | RM-COE-14404 | 03/14/2000 | Letter | In response to communication from Hutchison, Robert alleging discharges into Old River | Buechler, Nicholas J | Bentsen, Kenneth E |
| 1526 | RM-COE-17442 | 03/14/2000 | Email | FW: HGNC Upper Bayou SQA | McClenan, Cecil M | Krueger, Dalton H |
| 1527 | REM05682 | 03/15/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1528 | RM-COE-03647 | 03/15/2000 | Letter | In response to a cure notice issued by the office on 03/08/2000 for the cited project. | Fisher, Eddie R | Benero, Thomas |
| 1529 | REM05681 | 03/16/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1530 | RM-COE-03643 | 03/16/2000 | Fax Cover Sheet | Cure Notice | Fisher, Eddie R | Cole Jr, Curtis |
| 1531 | RM-COE-19951 | 03/16/2000 | Minutes | Project Coordination Team Meeting Number 17 - Summary | Krueger, Dalton H | |
| 1532 | REM05680 | 03/17/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1533 | REM19626 | 03/17/2000 | Fax Cover Sheet | Bolivar | Smith, John P | Machacek, Darrell |
| 1534 | RM-COE-04929 | 03/17/2000 | Spreadsheet | Exhibit B - Manhours and Budget Breakdown | | |
| 1535 | RM-COE-14416 | 03/17/2000 | Financial | Exhibit B - Manhours And Budget Breakdown - Upper Bayou Supplement Quality Assurance | | |
| 1536 | REM05679 | 03/18/2000 | Report | Renda Marine Daily Report | | |
| 1537 | REM05678 | 03/19/2000 | Report | Renda Marine Daily Report | | |
| 1538 | RM-COE-21864 | 03/19/2000 | Email | FW: Retention Rate Spreadsheet | Few, James T | Russek, Eric G |
| 1539 | RM-COE-21866 | 03/19/2000 | Spreadsheet | Retention Rate Spreadsheet | | |
| 1540 | REM05677 | 03/20/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1541 | REM12193 | 03/20/2000 | Letter | Freedom of information request - | Herrera, Leo (Darillo) | Herrington, Edward V |
| 1542 | REM23865 | 03/20/2000 | Chart | HS 428 A1, 428 A2 - Hou Gal Upper Bayou - AD's Sec Number 2 - Graphs | | |
| 1543 | RM-COE-10604 | 03/20/2000 | Survey | Hou-Gal Upper Bayou - Exams 470+00 To 530+00 - Hydro Surveys | | |
| 1544 | RM-COE-10724 | 03/20/2000 | Spreadsheet | Summary Sheet - 03/20/2000 - Upper Bay DACW64-99-C0001 | | |
| 1545 | RM-COE-10758 | 03/20/2000 | Survey | Hou-Gal Upper Bayou - Exams 470+00 TO 530+00 - Hydro Surveys, Sec 2 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1546 | RM-COE-12802 | 03/20/2000 | Spreadsheet | Summary Sheet w/notes - Upper Bayou DACW64-99-C0001 | | |
| 1547 | RM-COE-14295 | 03/20/2000 | Spreadsheet | Upper Bayou Contractors Schedule vs. Actual Progress | | |
| 1548 | REM05676 | 03/21/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1549 | RM-COE-14400 | 03/21/2000 | Letter | Acknowledging receipt of 03/15/2000 letter and Buechler's 03/15/2000 letter and responding to those letters | Hutchison, Robert | Bentsen, Kenneth E |
| 1550 | RM-COE-14401 | 03/21/2000 | Letter | Acknowledging receipt of Colonel Buechler 03/14/2000 letter that sent to Congressman Bentsen in regards to the report of 'alleged discharges' of some material into the Old River | Hutchison, Robert | Buechler, Nicholas J |
| 1551 | RM-COE-14402 | 03/21/2000 | Fax Cover Sheet | Lost Lake Placement Area | Russek, Eric G | Broach, Linda |
| 1552 | REM05675 | 03/22/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1553 | REM12190 | 03/22/2000 | Letter | Request for Luster, Inc's to make a proposal for the scope of work (Scheduling) | Fisher, Eddie R | Alix Jr, Matthew R |
| 1554 | REM19613 | 03/22/2000 | Fax Cover Sheet | Furnishing data from the field shots of the excavated levee prior to scour apron placement for stations 43+00 to 46+05 | Fisher, Eddie R | VanNorman, James M |
| 1555 | RM-COE-04476 | 03/22/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00013 | Devany, Carol A | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1556 | RM-COE-10484 | 03/22/2000 | Survey | ADs, Sec 6, 540+00 to 542+00 | | |
| 1557 | RM-COE-10539 | 03/22/2000 | Survey | ADs, Sec 5, 533+00 to 540+00 | | |
| 1558 | RM-COE-10581 | 03/22/2000 | Survey | ADs, Sec 4, 524+00 to 532+00 | | |
| 1559 | RM-COE-10734 | 03/22/2000 | Survey | Dredge Volume Calculations - Sec 9, 658+00 to 684+06 | | |
| 1560 | RM-COE-10788 | 03/22/2000 | Survey | ADs, Sec 3, 510+00 to 524+00 | | |
| 1561 | RM-COE-11011 | 03/22/2000 | Survey | Dredge Volume Calculations - H.S.C. Upper Bayou Sec 8 | | |
| 1562 | RM-COE-11070 | 03/22/2000 | Survey | Dredge Volume Calculations - Sec 7, 554+00 to 612+00 | | |
| 1563 | RM-COE-14076 | 03/22/2000 | Fax Cover Sheet | Routing Slip | | |
| 1564 | RM-COE-14399 | 03/22/2000 | Letter | Receipt of subject letter received 3/16/00 - Cure Notice of 03/08/2000 | Fisher, Eddie R | Benero, Thomas |
| 1565 | RM-COE-16108 | 03/22/2000 | Email | Our congressional about turbed water coming out of Lost Lake PA | Krueger, Dalton H | Rochen, George R |
| 1566 | RM-COE-21867 | 03/22/2000 | Email | Visit to Lost Lake | Mears, Wendell D | Russek, Eric G |
| 1567 | REM05674 | 03/23/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1568 | REM12185 | 03/23/2000 | Email | FW: Visit to Lost Lake | Russek, Eric G | Herrera, Leo (Darillo) |
| 1569 | REM33033 | 03/23/2000 | Email | Safety Evaluation, Renda Marine, Boliver Marsh, Contract 98-C-0025 | Wyatt, Danny J | Meyer, Alton H |
| 1570 | REM35100 | 03/23/2000 | Fax Cover Sheet | Enclosing draft of the response to Cure Letter which summarizes the job | Fisher, Eddie R | Nelson, Don |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1571 | REM05673 | 03/24/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1572 | REM12175 | 03/24/2000 | Agreement/Contract | Basis of Cost for work by Luster | | Luster Sacrmento |
| 1573 | REM12176 | 03/24/2000 | Personnel/Human Resources | Resume of Don R Nelson | | |
| 1574 | REM12187 | 03/24/2000 | Proposal | Proposal to perform a portion of the dredging for the Upper Bayou | Nieman, Jon G | Fisher, Eddie R |
| 1575 | REM33032 | 03/24/2000 | Memo | Safety Issues at Bolivar | Fisher, Eddie R | Gonzalez, Michelle A |
| 1576 | REM35094 | 03/24/2000 | Letter | In response to Fisher's 03/22/2000 letter requesting proposal for Management Services;enclosing Luster National Inc submitted proposal | Alix Jr, Matthew R | Fisher, Eddie R |
| 1577 | REM35098 | 03/24/2000 | Proposal | Proposal from Don Nelson (Luster) for Management Services for Renda Marine | Luster National Inc. | |
| 1578 | REM35111 | 03/24/2000 | Fax Cover Sheet | 'Earliest-Mob-Earliest' | Nieman, Jon G | Fisher, Eddie R |
| 1579 | RM-COE-14398 | 03/24/2000 | Letter | Enclosing communication from Hutchison, Robert is submitted for Buechler consideration | Bentsen, Kenneth E | Buechler, Nicholas J |
| 1580 | RM-COE-15304 | 03/24/2000 | Memo | Site Visit | Russek, Eric G | File - COE |
| 1581 | REM05672 | 03/25/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1582 | REM05671 | 03/26/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1583 | REM05670 | 03/27/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1584 | REM12170 | 03/27/2000 | Letter | Thanking for providing the quotation for dredging sections 7,8, and 9 and Enclosure of spreadsheet | Fisher, Eddie R | Nieman, Jon G |
| 1585 | REM12179 | 03/27/2000 | Letter | Draft of Response to Cure Notice dated 03/08/2000 - enclosing for review, a revised Contract Completion Schedule;requesting that the Govt. grant an extension of time to respond fully to the Cure Notice, which will be filed on 04/04/2000; | Fisher, Eddie R | Benero, Thomas |
| 1586 | RM-COE-12798 | 03/27/2000 | Fax Cover Sheet | DACW64-99-C-0001 [Enclosing a copy of 03/20/2000 Schedule of Values and 03/20/2000 Certification] | Fisher, Eddie R | Russek, Eric G |
| 1587 | REM05669 | 03/28/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1588 | RM-COE-16288 | 03/28/2000 | Email | Spillway Capacity | Meyers, Ronald F | Russek, Eric G |
| 1589 | REM05668 | 03/29/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1590 | REM33049 | 03/29/2000 | Fax Cover Sheet | Safety Items | Fisher, Eddie R | VanNorman, James M |
| 1591 | REM35085 | 03/29/2000 | Fax Cover Sheet | HSC - Upper Bayou revised quote | Fisher, Eddie R | Taylor, Ancil |
| 1592 | REM35086 | 03/29/2000 | Drawings | [HSC-Upper Bayou revised quote] Layout | | |
| 1593 | RM-COE-16200 | 03/29/2000 | Email | Upper Bayou Considerations | Russek, Eric G | Krueger, Dalton H |
| 1594 | RM-COE-16295 | 03/29/2000 | Email | Upper Bayou Considerations | Fisher, Eddie R | Russek, Eric G |
| 1595 | RM-COE-16357 | 03/29/2000 | Email | Visit to Lost Lake | Mears, Wendell D | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1596 | REM05667 | 03/30/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1597 | RM-COE-01593 | 03/30/2000 | Letter | Request for Time Extension for DACW64-99-C0001 | Fisher, Eddie R | McClenan, Cecil M |
| 1598 | RM-COE-14392 | 03/30/2000 | Letter | Accepting 03/09/2000 Joint Venture proposal providing SQA | McClenan, Cecil M | Jefts, Alan R |
| 1599 | REM05666 | 03/31/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1600 | RM-COE-13179 | 03/31/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | McClenan, Cecil M |
| 1601 | RM-COE-16296 | 03/31/2000 | Email | Upper Bayou Considerations | Krueger, Dalton H | Russek, Eric G |
| 1602 | REM04140 | 04/00/2000 | Survey | Graphs | | |
| 1603 | REM19071 | 04/00/2000 | Report | Inspection at Bolivar Peninsula Levee | | |
| 1604 | REM19076 | 04/00/2000 | Report | Inspection of Sleeping Quarters on St Charles Dredge | | |
| 1605 | REM33355 | 04/00/2000 | Financial | Overhead Expenses - Job Number R1000 - 04/2000 | | |
| 1606 | REM33616 | 04/00/2000 | Spreadsheet | Overhead Expenses - Job Number R1000 - Vendor, 04/2000 total, Total to date | | |
| 1607 | REM05665 | 04/01/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1608 | REM05664 | 04/02/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1609 | REM05663 | 04/03/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1610 | RM-COE-04472 | 04/03/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00014 | Devany, Carol A | |
| 1611 | RM-COE-11685 | 04/03/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00014 | Devany, Carol A | |
| 1612 | REM05662 | 04/04/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1613 | REM35105 | 04/04/2000 | Financial | Amounts calculated as due on Sections 1 through 6 based on dredging amounts | | |
| 1614 | RM-COE-03619 | 04/04/2000 | Letter | Response to Government Cure Notice dated 03/08/2000 | Fisher, Eddie R | Benero, Thomas |
| 1615 | RM-COE-03632 | 04/04/2000 | Schedule | Project: Renda Alone - Upper Bayou Completion Schedule | | |
| 1616 | RM-COE-14370 | 04/04/2000 | Chart | Chart - Lost Time (Down Time) | Renda Marine | |
| 1617 | RM-COE-16050 | 04/04/2000 | Email | Congressional - 2nd draft | Russek, Eric G | McClenan, Cecil M |
| 1618 | RM-COE-18638 | 04/04/2000 | Report | Contractor Schedule vs Actual Progress | | |
| 1619 | REM09563 | 04/05/2000 | Schedule | Upper Bayou Completion Schedule by Section | | |
| 1620 | RM-COE-13178 | 04/05/2000 | Transmittal | Enclosing 03/31/2000 Monthly Exposure | Fisher, Eddie R | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1621 | RM-COE-16051 | 04/05/2000 | Letter | Response to the second communication to your Baytown office from Mr. Hutchison alleging improper discharges into the San Jacinto River from our dredging project | Buechler, Nicholas J | Bentsen, Kenneth E |
| 1622 | REM05660 | 04/06/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1623 | RM-COE-00013 | 04/06/2000 | Email | Upper Bayou - Differing Site Condition | Anderson, Daniel W | Few, James T |
| 1624 | RM-COE-00014 | 04/06/2000 | Email | Upper Bayou - Differing Site Condition | Anderson, Daniel W | Few, James T |
| 1625 | RM-COE-03612 | 04/06/2000 | Email | Upper Bayou and Month of the Colorado River Projects-Renda Marine | Benero, Thomas | Buechler, Nicholas J |
| 1626 | RM-COE-03614 | 04/06/2000 | Handwritten Note | Eddie Fisher Comments on Tom's Presentation | | |
| 1627 | RM-COE-04653 | 04/06/2000 | Handwritten Note | Renda Marine - notes from conference | | |
| 1628 | RM-COE-05064 | 04/06/2000 | Sign-In Sheet for Meeting | Sign In Sheet | | |
| 1629 | RM-COE-18850 | 04/06/2000 | Sign-In Sheet for Meeting | Sign In Sheet - Meeting attendees | | |
| 1630 | RM-COE-21891 | 04/06/2000 | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou | Meyer, Alton H | McClenan, Cecil M |
| 1631 | RM-COE-21892 | 04/06/2000 | Email | Upper Bayou and Mouth of the Colorado River Projects - Renda Marine | Benero, Thomas | Buechler, Nicholas J |
| 1632 | REM05659 | 04/07/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1633 | REM33179 | 04/07/2000 | Invoice | For 189.00 dollars towards Program Radio, Motorola I500 Phones | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1634 | RM-COE-14350 | 04/07/2000 | Letter | Supplement to letter dated 4/4/00 in response to the Corps' cur notice dated 3/8/00 | Zukoski, Eric A | Benero, Thomas |
| 1635 | RM-COE-16293 | 04/07/2000 | Email | Upper Bayou and Mouth of the Colorado River Projects-Renda Marine | Rozsypal, Johnny | Kohler, Harry G |
| 1636 | RM-COE-21893 | 04/07/2000 | Email | Upper Bayou Project | Benero, Thomas | McClenan, Cecil M |
| 1637 | REM05658 | 04/08/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1638 | RM-COE-00015 | 04/08/2000 | Email | Upper Bayou - Differing Site Condition | Few, James T | Anderson, Daniel W |
| 1639 | REM05657 | 04/09/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1640 | REM05656 | 04/10/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1641 | REM23974 | 04/10/2000 | Survey | Log File Line Listing | | |
| 1642 | REM35042 | 04/10/2000 | Fax Cover Sheet | Fax Cover Sheet - Communication Journal | Zukoski, Eric A | Benero, Thomas |
| 1643 | RM-COE-14345 | 04/10/2000 | Letter | RE meeting and the requirements that Renda Marine agreed to | Walters, Ted G | Benero, Thomas |
| 1644 | RM-COE-14347 | 04/10/2000 | Letter | Response to Government Cure Notice 03/08/2000, Information Supplement | Fisher, Eddie R | Benero, Thomas |
| 1645 | RM-COE-18841 | 04/10/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Zukoski, Eric A | Benero, Thomas |
| 1646 | REM05655 | 04/11/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1647 | REM33186 | 04/11/2000 | Invoice | For 156.90 dollars towards VIP Kit, Cellular Phone | Signal Electronics | Renda Marine |
| 1648 | RM-COE-10814 | 04/11/2000 | Fax Cover Sheet | Clearing Section 1 thru 3 | Russek, Eric G | Fisher, Eddie R |
| 1649 | RM-COE-10815 | 04/11/2000 | Chart | AD's of Sec 1, 2 and 3 | | |
| 1650 | RM-COE-14343 | 04/11/2000 | Letter | Response to communication from Hutchison, Robert re improper discharges into the San Jacinto River from the LLPA. | Buechler, Nicholas J | Bentsen, Kenneth E |
| 1651 | RM-COE-16292 | 04/11/2000 | Email | Upper Bayou ADs Sect 2 (partial) and 3 | Fisher, Eddie R | Russek, Eric G |
| 1652 | REM05654 | 04/12/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1653 | REM12102 | 04/12/2000 | Letter | Spill Number 2000-0257 | Spies, Peggy | Herrera, Leo (Darillo) |
| 1654 | REM35015 | 04/12/2000 | Financial | Incident Billing Summary for Millenium Oil Spill on 1/31/00, 2/1/00 | Renda Marine, Inc | Renda Marine |
| 1655 | RM-COE-21899 | 04/12/2000 | Email | FW: Upper Bayou ADs Sect 2 (partial) and 3 | Russek, Eric G | McClenan, Cecil M |
| 1656 | REM05653 | 04/13/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1657 | REM33176 | 04/13/2000 | Invoice | Work Order Number 20456 for 233.89 dollars | Commercial Two-Way Service, Inc | Renda, Oscar |
| 1658 | REM33180 | 04/13/2000 | Invoice | For 216.45 dollars towards Motorola I500 Phone, Vehicular Charger, I500, Motorola I500 Case, Program Radio, and Shipping Charges | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1659 | RM-COE-21900 | 04/13/2000 | Email | Renda Marine-Upper Bayou Contract | Benero, Thomas | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1660 | REM05652 | 04/14/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1661 | RM-COE-00008 | 04/14/2000 | Email | Upper Bayou Differing Site | Russek, Eric G | Anderson, Daniel W |
| 1662 | RM-COE-00010 | 04/14/2000 | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine | Anderson, Daniel W | Few, James T |
| 1663 | RM-COE-00012 | 04/14/2000 | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine | Few, James T | Mears, Wendell D |
| 1664 | REM05651 | 04/15/2000 | Report | Renda Marine Daily Report | Garcia | |
| 1665 | REM05650 | 04/16/2000 | Report | Renda Marine Daily Report | Garcia | |
| 1666 | REM19327 | 04/17/2000 | Email | Safety Evaluation, 04/05/2000, Boliver Marsh, Contract 98-C-0025 | Wyatt, Danny J | Meyer, Alton H |
| 1667 | RM-COE-07152 | 04/17/2000 | Report | Summary of Work | | |
| 1668 | RM-COE-16102 | 04/17/2000 | Email | DSC at upper Bayou flare | Few, James T | Anderson, Daniel W |
| 1669 | RM-COE-16261 | 04/17/2000 | Email | Renda Differing Site Condition Claim | Few, James T | Mears, Wendell D |
| 1670 | REM12453 | 04/18/2000 | Memo | Freedom of Information Request, HGAL - Dredging Upper Bayou | Brown, David R | Herrington, Edward V |
| 1671 | RM-COE-16559 | 04/18/2000 | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine | Few, James T | Russek, Eric G |
| 1672 | RM-COE-17849 | 04/18/2000 | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine | Few, James T | Russek, Eric G |
| 1673 | REM05648 | 04/19/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1674 | RM-COE-21903 | 04/19/2000 | Email | FW: Upper Bayou Differing Site Condition | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1675 | RM-COE-21904 | 04/19/2000 | Email | Upper Bayou Soil Borings | Russek, Eric G | Benero, Thomas |
| 1676 | REM05647 | 04/20/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1677 | REM12092 | 04/20/2000 | Letter | Enclosing info responsive to Herrera's FOIA request letter of 03/20/2000, pertaining to pre-bid data used to assemble the government calculations of time for completion | Herrington, Edward V | Herrera, Leo (Darillo) |
| 1678 | REM19333 | 04/20/2000 | Fax Cover Sheet | Safety Evaluation of the Bolivar Marsh levee | Meyer, Alton H | VanNorman, James M |
| 1679 | REM33316 | 04/20/2000 | Fax Cover Sheet | Tony Bradley | Douglas, Lynn | Renda, Rudolph J |
| 1680 | REM35000 | 04/20/2000 | Fax Cover Sheet | Forwarding, per discussions, schedule of shutdowns of the Lynchburg Ferry | Fisher, Eddie R | McClenan, Cecil M |
| 1681 | RM-COE-10717 | 04/20/2000 | Spreadsheet | Summary Sheet - 04/20/2000 - Sec 1-9 | | |
| 1682 | RM-COE-19956 | 04/20/2000 | Minutes | Project Coordination Team Meeting Number 18 - Summary | | |
| 1683 | RM-COE-21905 | 04/20/2000 | Email | Closure of Lynchburg Ferry | McClenan, Cecil M | Uhrich, Marilyn |
| 1684 | REM05646 | 04/21/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1685 | REM12090 | 04/21/2000 | Letter | Concerns regarding the dredging and two associated work boats which were involved in numerouw incidents | Simons, P S | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1686 | REM33312 | 04/21/2000 | Fax Cover Sheet | Enclosing copies of invoices from Bradley;advising that the net amount in Invoice number 6917 is 27,333.00 dollars and not 223,993.00 dollars | Lucas, Helen | Douglas, Lynn |
| 1687 | RM-COE-21906 | 04/21/2000 | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou | McClenan, Cecil M | Russek, Eric G |
| 1688 | RM-COE-21907 | 04/21/2000 | Email | PCT subject | McClenan, Cecil M | Russek, Eric G |
| 1689 | REM05645 | 04/23/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1690 | REM33181 | 04/24/2000 | Invoice | For 206.45 dollars towards Motorola I500 Phone, Program Radio, Motorola Soft Leather Case, Vehicular Charger, I500, and Shipping Charges | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1691 | RM-COE-12710 | 04/24/2000 | Fax Cover Sheet | DACW64-99-C-0001 - Enclosing 04/20/2000 Certificate and 04/20/2000 Schedule of Values. | Fisher, Eddie R | Russek, Eric G |
| 1692 | RM-COE-16259 | 04/24/2000 | Email | PCT subject | Meyer, Alton H | McClenan, Cecil M |
| 1693 | RM-COE-21909 | 04/24/2000 | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou;included emails | Russek, Eric G | McClenan, Cecil M |
| 1694 | RM-COE-21910 | 04/24/2000 | Email | Upper Bayou Contract | McClenan, Cecil M | Kohler, Harry G |
| 1695 | REM05644 | 04/25/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1696 | REM21044 | 04/25/2000 | Invoice | For 12,985.82 dollars towards professional services for the period thru 04/15/2000 | Smith, Barry L | Renda, Oscar |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1697 | RM-COE-03608 | 04/25/2000 | Letter | Furnishing response to 03/30/2000 letter | Benero, Thomas | Fisher, Eddie R |
| 1698 | REM05642 | 04/26/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1699 | RM-COE-03603 | 04/26/2000 | Memo | Meeting with Renda Marine, Contract 99-C-0001, Dredging Upper Bayou. | Benero, Thomas M | For Records |
| 1700 | RM-COE-14339 | 04/26/2000 | Sign-In Sheet for Meeting | Sign in Sheet | | |
| 1701 | RM-COE-18335 | 04/26/2000 | Fax Cover Sheet | Claim for Obstruction Number 1 - Technical Analysis | Seiler, Gene | Rawls, Michael B |
| 1702 | REM05641 | 04/27/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1703 | REM34993 | 04/27/2000 | Fax Cover Sheet | 'Copy of response to Cure Notice on Upper Bayou received yesterday | Fisher, Eddie R | Renda, Oscar |
| 1704 | REM05638 | 04/28/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1705 | REM05639 | 04/28/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1706 | REM12083 | 04/28/2000 | Letter | RE meeting held 4/26/00 for the progress of the Upper Bayou Project | | Smith, Barry L |
| 1707 | REM23894 | 04/28/2000 | Survey | Log File Line Listing | | |
| 1708 | REM24538 | 04/28/2000 | Chart | Survey Data | | |
| 1709 | REM24577 | 04/28/2000 | Chart | Survey Data | | |
| 1710 | REM24667 | 04/28/2000 | Chart | Section 3 - Graphs | | |
| 1711 | REM31148 | 04/28/2000 | Letter | Notice of Differing Site Conditions and Request for Time Extension | Fisher, Eddie R | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1712 | REM34991 | 04/28/2000 | Fax Cover Sheet | Enclosing copy of response from Corps of Engineers | Fisher, Eddie R | Maxwell, Walter J |
| 1713 | RM-COE-00144 | 04/28/2000 | Handwritten Note | Meeting notes | | |
| 1714 | RM-COE-10841 | 04/28/2000 | Fax Cover Sheet | Notice of Differing Site Conditions and Request for Time Extension for Contract Number DACW64-99-C0001 | Fisher, Eddie R | McClenan, Cecil M |
| 1715 | RM-COE-12459 | 04/28/2000 | Fax Cover Sheet | Routing Slip | CT | |
| 1716 | REM05637 | 04/29/2000 | Report | Renda Marine Daily Report | | |
| 1717 | REM05636 | 04/30/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1718 | RM-COE-13176 | 04/30/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | McClenan, Cecil M |
| 1719 | REM33609 | 05/00/2000 | Spreadsheet | Overhead Expenses - Job Number R1000 - Vendor, 05/2000 total, Total to date | | |
| 1720 | REM05635 | 05/01/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1721 | REM34982 | 05/01/2000 | Fax Cover Sheet | Corps Response to Cure - | Fisher, Eddie R | Erikson, Brian W |
| 1722 | REM05634 | 05/02/2000 | Report | Renda Marine Daily Report | | |
| 1723 | RM-COE-16267 | 05/02/2000 | Email | HGNC Upper Bayou | Jefts, Alan R | Russek, Eric G |
| 1724 | RM-COE-16349 | 05/02/2000 | Email | Upper Bayou QA Photos for Report 0001, dated 04/08/2000 | Mears, Wendell D | Russek, Eric G |
| 1725 | REM05633 | 05/03/2000 | Report | Renda Marine Daily Report | | |
| 1726 | REM34972 | 05/03/2000 | Fax Cover Sheet | Rent on the Ship Channel Property | Fisher, Eddie R | Helen |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1727 | REM34973 | 05/03/2000 | Fax Cover Sheet | Attaching 05/03/2000 letter from Billy Lockhart | Pena Sr, Oscar J | Fisher, Eddie R |
| 1728 | RM-COE-14381 | 05/03/2000 | Letter | Response to Benero Letter of 04/25/2000 | Fisher, Eddie R | Benero, Thomas |
| 1729 | RM-COE-15271 | 05/03/2000 | Fax Cover Sheet | Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 1730 | RM-COE-21911 | 05/03/2000 | Email | FW: South Ferry Landing - Upper Bayou | Meyer, Alton H | McClenan, Cecil M |
| 1731 | RM-COE-21912 | 05/03/2000 | Email | Renda Inspection, 5-3 | Mears, Wendell D | Russek, Eric G |
| 1732 | REM05632 | 05/04/2000 | Report | Renda Marine Daily Report | | |
| 1733 | REM12062 | 05/04/2000 | Report | Channel Obstruction Application | Herrara, Darillo | |
| 1734 | REM34954 | 05/04/2000 | Fax Cover Sheet | Channel Obstruction Re-Application | Herrera, Leo (Darillo) | US Marine Safety Office |
| 1735 | RM-COE-17931 | 05/04/2000 | Email | QA Reports from Upper Bayou | Russek, Eric G | McClenan, Cecil M |
| 1736 | RM-COE-21918 | 05/04/2000 | Email | FW: HGNC Upper Bayou | Russek, Eric G | Anderson, Daniel W |
| 1737 | RM-COE-21924 | 05/04/2000 | Email | FW: QA Reports from Upper Bayou | Russek, Eric G | McClenan, Cecil M |
| 1738 | REM05661 | 05/05/2000 | Report | Renda Marine Daily Report | Lopez, Heraclio G | |
| 1739 | REM19145 | 05/05/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | VanNorman, James M | Fisher, Eddie R |
| 1740 | REM19318 | 05/05/2000 | Fax Cover Sheet | Access Channel | Fisher, Eddie R | VanNorman, James M |
| 1741 | RM-COE-16286 | 05/05/2000 | Email | South Ferry Landing - Upper Bayou | Benero, Thomas | Russek, Eric G |
| 1742 | RM-COE-17999 | 05/05/2000 | Email | South Ferry Landing - Upper Bayou | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1743 | REM05631 | 05/06/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1744 | REM05629 | 05/07/2000 | Report | Renda Marine Daily Report-6 :32 | Machacek, Kenneth | |
| 1745 | REM05630 | 05/07/2000 | Report | Renda Marine Daily Report- 9:00 | | |
| 1746 | REM12055 | 05/08/2000 | Letter | Designate Mr. Diaz as CQCS Manager if Mr. Machacek is not able to perform responsiblities | Fisher, Eddie R | Diaz, Carlos |
| 1747 | REM12057 | 05/08/2000 | Letter | Designate Mr. Garcia as CQCS Manager if Mr. Machacek is not able to perform responsibilities | Fisher, Eddie R | Garcia, Cayetano |
| 1748 | REM12059 | 05/08/2000 | Letter | Designate Mr. Rodriguez as CQCS Manager if Mr. Machacek is not able to perform Responsibilites | Fisher, Eddie R | Rodriguez, Arturo |
| 1749 | REM31371 | 05/08/2000 | Survey | ADs, Sec 1, 470+00 to 484+00 | | |
| 1750 | RM-COE-11286 | 05/08/2000 | Survey | AD's Sec 1 470+00 to 484+00 Hydro Surveys | | |
| 1751 | RM-COE-19292 | 05/08/2000 | Survey | Lynchburg Ferry Survey | Rossi, Christopher D | |
| 1752 | RM-COE-19325 | 05/08/2000 | Survey | Debris field, Sta 470+00 | | |
| 1753 | REM05628 | 05/09/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1754 | REM05627 | 05/10/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1755 | RM-COE-13175 | 05/10/2000 | Transmittal | Enclosing 04/30/2000 Monthly Exposure | Fisher, Eddie R | McClenan, Cecil M |
| 1756 | RM-COE-14380 | 05/10/2000 | Letter | Enclosing copy of Pay Estimate for period of 3/21/00 to 4/20/00 | McClenan, Cecil M | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1757 | REM05625 | 05/11/2000 | Report | Renda Marine Daily Report- 8:00 | Machacek, Kenneth | |
| 1758 | REM05626 | 05/11/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1759 | REM12045 | 05/11/2000 | Letter | Rental Property located at 17848 Woodlay Drive, Channelview, Texas | Pena Sr, Oscar J | Renda Marine |
| 1760 | REM12024 | 05/12/2000 | Chart | Log of Soil Boring | HVJ Associates, Inc. | |
| 1761 | REM24546 | 05/12/2000 | Chart | Survey Data | | |
| 1762 | RM-COE-21939 | 05/12/2000 | Email | Ads for Upper Bayou | McClenan, Cecil M | Hunt, Thomas A |
| 1763 | REM05624 | 05/14/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1764 | REM34802 | 05/16/2000 | Drawings | Lost Lake - Upper Bayou - 05/14/2000 - Survey Levee Cross Sections | | |
| 1765 | RM-COE-16311 | 05/16/2000 | Email | Upper Bayou Update | Few, James T | Anderson, Daniel W |
| 1766 | REM05623 | 05/17/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1767 | REM19169 | 05/17/2000 | Financial | Check #195481 for 651,120.35 dollars towards 04/20/2000 invoice 0000000007 for QC Services | Great Lakes Dredge and Dock Co. | Renda Marine |
| 1768 | REM19595 | 05/17/2000 | Fax Cover Sheet | Location of Core Borings | Herrera, Leo (Darillo) | Ghassan |
| 1769 | REM12043 | 05/18/2000 | Letter | RE: Billy Wayne Lockhart - Rental Property located at 17848 Woodlay Drive, Channelview Texas | Fisher, Eddie R | Pena Sr, Oscar J |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1770 | REM12044 | 05/18/2000 | Letter | Dredge line - Notice - informing that, dredge line still remains submerged at the north side of the dock - CEMEX USA - in Channelview with permission to leave it there. | SBC Dockops Inc. | Fisher, Eddie R |
| 1771 | REM34924 | 05/18/2000 | Fax Cover Sheet | Inquiring whether Helen has been received anything from Tammy Lockhart disputing the payment to Billy Lockhart | Fisher, Eddie R | Helen |
| 1772 | RM-COE-17392 | 05/18/2000 | Email | FW: Upper Bayou Status Discussions | Jefts, Alan R | Krueger, Dalton H |
| 1773 | REM05622 | 05/19/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1774 | REM05621 | 05/20/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1775 | REM09561 | 05/20/2000 | Fax Cover Sheet | Estimated Status of Project in 90 days | | |
| 1776 | REM05620 | 05/21/2000 | Report | Renda Marine Daily Report | Garcia, Cayetano | |
| 1777 | RM-COE-13395 | 05/22/2000 | Sign-In Sheet for Meeting | Sign-in Sheet | | |
| 1778 | RM-COE-16254 | 05/22/2000 | Email | QAR | Mears, Wendell D | Russek, Eric G |
| 1779 | RM-COE-21940 | 05/22/2000 | Email | Site Visit | Russek, Eric G | McClenan, Cecil M |
| 1780 | RM-COE-21953 | 05/22/2000 | Memo | Site Visit | Russek, Eric G | |
| 1781 | REM05617 | 05/23/2000 | Report | Renda Marine Daily Report | | |
| 1782 | REM05619 | 05/24/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1783 | REM05618 | 05/25/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1784 | RM-COE-09126 | 05/25/2000 | Letter | Enclosing an amended description of Quality Control Organization | Herrera, Leo (Darillo) | Russek, Eric G |
| 1785 | RM-COE-00004 | 05/26/2000 | Drawings | Upper Bayou Reach - Plan of Borings and Log of Soil Boring | NV Associates, Inc. | |
| 1786 | RM-COE-04461 | 05/26/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00015 | Cole Jr, Curtis | |
| 1787 | REM09620 | 05/29/2000 | Other | List of Bidders | | |
| 1788 | REM05616 | 05/30/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1789 | RM-COE-00003 | 05/30/2000 | Fax Cover Sheet | Boring Logs, Upper Bayou | Mears, Wendell D | Russek, Eric G |
| 1790 | RM-COE-13501 | 05/30/2000 | Report | Initial Accident Notification | Garza, Michelle A | Safety and Occupational Health Office |
| 1791 | RM-COE-13510 | 05/30/2000 | Report | Accident Description | | |
| 1792 | RM-COE-13512 | 05/30/2000 | Report | Initial Accident Notification - Contractor | Garza, Michelle A | Safety and Occupational Health Office |
| 1793 | RM-COE-14377 | 05/30/2000 | Letter | Notice of Differing Site Conditions on the north side of the channel between Stations 530+00 and Station 540+00 in Section Five | Fisher, Eddie R | McClenan, Cecil M |
| 1794 | REM03347 | 05/31/2000 | Survey | ADs, 484+00 to 510+00 | | |
| 1795 | REM05615 | 05/31/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1796 | REM19314 | 05/31/2000 | Letter | RE letter dated 5/30/00 re Renda Marine's request for equitable adjustment on the geotube installation | McClenan, Cecil M | VanNorman, James M |
| 1797 | REM24529 | 05/31/2000 | Survey | ADs - 470+00 to 484+00 | | |
| 1798 | REM24651 | 05/31/2000 | Survey | Dredge Volume Calculations - Sec 3, 510+00 to 524+00 | | |
| 1799 | REM33353 | 05/31/2000 | Financial | Renda Marine, Inc - Dollar Variance Report - R1300 | | |
| 1800 | REM33362 | 05/31/2000 | Financial | Renda Marine, Inc - Audit Report - R1300 | | |
| 1801 | REM33473 | 05/31/2000 | Financial | Renda Marine, Inc - Audit Report - R1375 - as of 05/31/2000 | | |
| 1802 | REM33488 | 05/31/2000 | Financial | Renda Marine, Inc - Audit Report - R1350 - as of 05/31/2000 | | |
| 1803 | REM33499 | 05/31/2000 | Financial | Renda Marine, Inc - Audit Report - R1325 - as of 05/31/2000 | | |
| 1804 | RM-COE-13173 | 05/31/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | McClenan, Cecil M |
| 1805 | RM-COE-16099 | 05/31/2000 | Email | Daily Reports for Renda, Upper Bayou | Mears, Wendell D | Russek, Eric G |
| 1806 | RM-COE-18848 | 05/31/2000 | Letter | In Reference to letter dated 5/3/00 | Benero, Thomas | Fisher, Eddie R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1807 | REM31379 | 06/00/2000 | Fax Cover Sheet | Navigation Channels 45-Foot Project - Dredging Upper Bayou - Details | Campbell, David B | |
| 1808 | REM05611 | 06/01/2000 | Report | Renda Marine Daily Report | | |
| 1809 | REM05614 | 06/01/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1810 | REM19510 | 06/01/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Palmer, Michael W | Herrera, Leo (Darillo) |
| 1811 | REM19535 | 06/01/2000 | Proposal | Proposal for geotechnical exploration of project | | |
| 1812 | REM33196 | 06/01/2000 | Fax Cover Sheet | Access Channel | Fisher, Eddie R | Bradley, Anthony S |
| 1813 | RM-COE-05063 | 06/01/2000 | Email | Upper Bayou - Renda Marine | Russek, Eric G | Benero, Thomas |
| 1814 | RM-COE-18847 | 06/01/2000 | Fax Cover Sheet | Routing Slip | CT | Keys III, Daniel |
| 1815 | REM05612 | 06/02/2000 | Report | Renda Marine Daily Report | | |
| 1816 | RM-COE-01615 | 06/02/2000 | Letter | Geotechnical Investigation-Flare Sta 527+35.12 to Sta 544+06.55 | Jefts, Alan R | Kuhne, Patrick A |
| 1817 | RM-COE-13502 | 06/02/2000 | Report | Accident Investigation Report - Garcia, Cayetano | Corps of Engineers-Galveston Dist. | |
| 1818 | RM-COE-13504 | 06/02/2000 | Report | Accident Investigation Report - Chapa, Daniel | Corps of Engineers-Galveston Dist. | |
| 1819 | RM-COE-13506 | 06/02/2000 | Report | Accident Investigation Report - Nunez, Jose G | Corps of Engineers-Galveston Dist. | |
| 1820 | RM-COE-13508 | 06/02/2000 | Report | Accident Investigation Report - Martinez, Jorge A | Corps of Engineers-Galveston Dist. | |
| 1821 | RM-COE-14304 | 06/02/2000 | Fax Cover Sheet | Geotechnical Investigation - Flare Sta. 527+35.12 to Sta. 544+06.55 | Jefts, Alan R | Kuhne, Patrick A |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1822 | RM-COE-19961 | 06/02/2000 | Minutes | Project Coordination Team Meeting Number 19 - Summary | Krueger, Dalton H | |
| 1823 | REM05613 | 06/03/2000 | Report | Renda Marine Daily Report | | |
| 1824 | REM05610 | 06/04/2000 | Report | Renda Marine Daily Report | | |
| 1825 | RM-COE-16231 | 06/04/2000 | Email | HG, Upper Bayou, Two borings at Flare | Few, James T | Russek, Eric G |
| 1826 | REM05609 | 06/05/2000 | Report | Renda Marine Daily Report | | |
| 1827 | REM12016 | 06/05/2000 | Memo | Operations Assistance | Fisher, Eddie R | Machacek, Kenneth |
| 1828 | RM-COE-16348 | 06/05/2000 | Email | Upper Bayou Meetings | Mears, Wendell D | Benero, Thomas |
| 1829 | REM05608 | 06/06/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1830 | RM-COE-03514 | 06/06/2000 | Memo | Completion Report | Garza, Elijio | CESWG-EC-C |
| 1831 | REM05607 | 06/07/2000 | Report | Renda Marine Daily Report | | |
| 1832 | REM19285 | 06/07/2000 | Fax Cover Sheet | Bird Island Channel | Fisher, Eddie R | VanNorman, James M |
| 1833 | REM05606 | 06/08/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1834 | REM12015 | 06/08/2000 | Sign-In Sheet for Meeting | Renda Marine Meeting - 06/08/2000 Executive Conference | | |
| 1835 | RM-COE-03587 | 06/08/2000 | Email | FW: Renda Status | Russek, Eric G | Wyatt, Danny J |
| 1836 | REM05605 | 06/09/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1837 | REM19299 | 06/09/2000 | Email | Final agenda for Monday's meeting with Great Lakes and Renda | Meyer, Alton H | Sanford, Will |
| 1838 | RM-COE-03588 | 06/09/2000 | Email | Meeting with Renda | Benero, Thomas | Buechler, Nicholas J |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1839 | RM-COE-18824 | 06/09/2000 | Fax Cover Sheet | Enclosing copies of Renda Correspondence. | VanNorman, James M | Meyer, Alton H |
| 1840 | REM05604 | 06/10/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1841 | REM05603 | 06/11/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1842 | REM05602 | 06/12/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1843 | RM-COE-03581 | 06/12/2000 | Letter | Sub: Request for Revised Schedule | Fisher, Eddie R | Benero, Thomas |
| 1844 | RM-COE-19966 | 06/12/2000 | Minutes | Project Coordination Team Meeting Number 20 - Summary | | |
| 1845 | REM05601 | 06/13/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1846 | REM19502 | 06/13/2000 | Fax Cover Sheet | '(1) Prices are based on Hand labor, (2) We need at least two day's notice, (3) We are planning for you to provide transportation to and from site (Levee)' | Palmer, Michael W | Renda, Rudy V |
| 1847 | RM-COE-12694 | 06/13/2000 | Fax Cover Sheet | DACW64-99-C-0001 - Enclosing 06/06/2000 Certification and 05/20/2000 Schedule of Values. | Fisher, Eddie R | Russek, Eric G |
| 1848 | RM-COE-13174 | 06/13/2000 | Transmittal | Enclosing 05/31/2000 Monthly Exposure | Fisher, Eddie R | Russek, Eric G |
| 1849 | REM05600 | 06/14/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1850 | REM12307 | 06/14/2000 | Letter | RE Modifications VQ011, Additional time for the Variation in Quantities for the earth work as required fro completing the mechanical levees | McClenan, Cecil M | Fisher, Eddie R |
| 1851 | RM-COE-03580 | 06/14/2000 | Letter | Draft: RE Modification VQ011, additional time for the Variation in Quantities for the earthwork as required for completing the mechanical levees. | McClenan, Cecil M | Fisher, Eddie R |
| 1852 | RM-COE-12251 | 06/14/2000 | Fax Cover Sheet | Enclosing copy of audit that was perfomed on Renda | Meyer, Alton H | Sanford, Will |
| 1853 | RM-COE-16356 | 06/14/2000 | Email | Upper Bayou | Mears, Wendell D | Russek, Eric G |
| 1854 | RM-COE-21962 | 06/14/2000 | Email | FW: Upper Bayou Project | McClenan, Cecil M | Russek, Eric G |
| 1855 | REM05599 | 06/15/2000 | Report | Renda Marine Daily Report | | |
| 1856 | REM19297 | 06/15/2000 | Invoice | For 625.00 Dollars towards Rental of 18 inches Dredge White Rock to work on hourly price to dig flotation channel for shore connection and landing area for marshcreation area Cell Number 1 and 3 | VanNorman, James M | Fisher, Eddie R |
| 1857 | REM05598 | 06/16/2000 | Report | Renda Marine Daily Report | | |
| 1858 | REM33182 | 06/16/2000 | Invoice | For 84.00 dollars towards Motorola I500 Phone, Program Radio | Commercial Two-Way Service, Inc | Oscar Renda Contracting |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1859 | RM-COE-14274 | 06/16/2000 | Letter | Small Business Dredging Set-Aside Contracts | Fisher, Eddie R | Benero, Thomas |
| 1860 | REM05597 | 06/17/2000 | Report | Renda Marine Daily Report | | |
| 1861 | REM05596 | 06/18/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1862 | REM05595 | 06/19/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1863 | RM-COE-05512 | 06/19/2000 | Letter | Note Modification/Loan OSCA8904 | Jones, Chris | Renda, Oscar |
| 1864 | RM-COE-15471 | 06/19/2000 | Promissory Note | Note Modification/Loan OSCA8904 | Jones, Chris | Renda, Oscar |
| 1865 | REM04167 | 06/20/2000 | Survey | Sects 1,2 and 3, 470+00 to 524+00 | | |
| 1866 | REM05594 | 06/20/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1867 | RM-COE-10892 | 06/20/2000 | Survey | Sects 1, 2 and 3 - 470+00 To 524+00 Station: 470+00 etc - Hydro Surveys | | |
| 1868 | RM-COE-15989 | 06/20/2000 | Letter | Existing Condition Surveys - Job Number 13-63020-140 | Jefts, Alan R | Russek, Eric G |
| 1869 | REM05593 | 06/21/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1870 | REM19160 | 06/21/2000 | Financial | Check #197602 for 523,506.25 dollars towards 05/20/2000 invoice #0000SOV0#8 for QC Services (510,068.75) and 0000SOV#8A (13,437.50) for Services | Great Lakes Dredge and Dock Co. | Renda Marine |
| 1871 | REM19296 | 06/21/2000 | Survey | Quote for dredging on project Channel | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1872 | RM-COE-10569 | 06/21/2000 | Survey | ADs, Sec 5, 532+00 to 540+00 | | |
| 1873 | RM-COE-10580 | 06/21/2000 | Survey | ADs, Sec 4, 524+00 to 532+00 | | |
| 1874 | RM-COE-14273 | 06/21/2000 | Letter | Oscar Renda Contracting, Inc. - listing the premium for the Great Lakes Subcontract is based on contract price of $3,785,940 | Keirnig, Michael C | Ray, Kent |
| 1875 | RM-COE-16346 | 06/21/2000 | Email | Upper Bayou Inspection Report | Mears, Wendell D | Russek, Eric G |
| 1876 | REM05592 | 06/22/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1877 | REM29055 | 06/22/2000 | Spreadsheet | Check History Report - Period 12/01/1999 to 05/31/2000 | Oscar Renda Contracting, Inc. | |
| 1878 | REM37326 | 06/22/2000 | Handwritten Note | Basis for Claim 8+66 - 42+00 | | |
| 1879 | RM-COE-05054 | 06/22/2000 | Letter | Revised Construction Schedule - Job Number 13-63020-140 | Jefts, Alan R | Benero, Thomas |
| 1880 | RM-COE-17740 | 06/22/2000 | Schedule | Spreadsheet showing which survey showed either the north half or south half cleared. | | |
| 1881 | RM-COE-21963 | 06/22/2000 | Email | FW: Upper Bayou Inspection Report | Russek, Eric G | Benero, Thomas |
| 1882 | REM05591 | 06/23/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1883 | REM06866 | 06/23/2000 | Report | Notice of Equipment to be placed on Vessel for use on Vessel or Transportation To/From Job Site only | Renda Marine | Gass, Dianne |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1884 | RM-COE-03578 | 06/23/2000 | Letter | Furnishing response to 06/16/2000 letter concerning Small Business Dredging Set-Aside Contracts | Benero, Thomas | Fisher, Eddie R |
| 1885 | RM-COE-21971 | 06/23/2000 | Email | 06/2000 response letter | Russek, Eric G | McClenan, Cecil M |
| 1886 | RM-COE-21973 | 06/23/2000 | Email | Dredging Acceptance | Russek, Eric G | McClenan, Cecil M |
| 1887 | REM05590 | 06/24/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1888 | REM05589 | 06/25/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1889 | REM05588 | 06/26/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1890 | REM06867 | 06/26/2000 | Fax Cover Sheet | Enclosing Englen's QA QC sheets | Englen, Michael | Duke, Pat |
| 1891 | REM19278 | 06/26/2000 | Email | Phone Conversation | Mears, Wendell D | Meyer, Alton H |
| 1892 | RM-COE-11712 | 06/26/2000 | Contract Modification | Modification of Contract - Requisition Number A99-0001-011 | McClenan, Cecil M | |
| 1893 | RM-COE-11718 | 06/26/2000 | Contract Modification | Modification of Contract - Requisition Number A99-0001-011 | McClenan, Cecil M | |
| 1894 | RM-COE-21976 | 06/26/2000 | Email | SQA Survey Results | Russek, Eric G | McClenan, Cecil M |
| 1895 | REM05587 | 06/27/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1896 | REM11997 | 06/27/2000 | Email | Upper Bayou Cross Sections y | Fisher, Eddie R | Russek, Eric G |
| 1897 | REM11998 | 06/27/2000 | Email | Upper Bayou Inspection Report - appending info sent by Eric Russek | Garza, Michelle A | Fisher, Eddie R |
| 1898 | REM05586 | 06/28/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1899 | RM-COE-11518 | 06/28/2000 | Fax Cover Sheet | Routing Slip | Corps of Engineers-Galveston Dist. | |
| 1900 | RM-COE-18862 | 06/28/2000 | Letter | Status of Dredging in Section Number 23 from Station 34+000 to 35+300 | Fisher, Eddie R | Hopkins, William J |
| 1901 | RM-COE-21978 | 06/28/2000 | Email | 06/2000 response letter | Keys III, Daniel | Russek, Eric G |
| 1902 | REM04852 | 06/29/2000 | Report | Renda Marine, Inc -Production Report | | |
| 1903 | REM05585 | 06/29/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1904 | REM05473 | 06/30/2000 | Report | Daily Production Report - 06/08/00-07/02/00 | Renda Marine | |
| 1905 | REM05584 | 06/30/2000 | Report | Renda Marine Daily Report | | |
| 1906 | REM19275 | 06/30/2000 | Fax Cover Sheet | Enclosing a letter from Joint Venture faxed to Meyer re Renda's 06/27 letters | Meyer, Alton H | VanNorman, James M |
| 1907 | REM33183 | 06/30/2000 | Invoice | For 126.45 dollars towards Program Radio, Motorola I500 Phone, Motorola I500 Case, Vehicular Charger, I500 | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1908 | RM-COE-10483 | 06/30/2000 | Survey | ADs, Sec 6, 540+00 to 554+00 | | |
| 1909 | RM-COE-10715 | 06/30/2000 | Spreadsheet | Summary Sheet 06/20/2000 - Revised 06/30/2000 - Sec 1-9 | | |
| 1910 | RM-COE-13172 | 06/30/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Fisher, Eddie R | McClenan, Cecil M |
| 1911 | RM-COE-16336 | 06/30/2000 | Email | Survey Data June | Fisher, Eddie R | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1912 | REM05583 | 07/01/2000 | Report | Renda Marine Daily Report | | |
| 1913 | REM21050 | 07/01/2000 | Invoice | For 14,895.00 dollars towards professional services for period06/12/2000 thru 07/01/2000 | Smith, Barry L | Fisher, Eddie R |
| 1914 | RM-COE-19180 | 07/01/2000 | Article | 33 CFR Ch. II (07/01/2000 Edition) Corps of Engineers, Department of the Army - Section 320.4 | Coprs of Engineers | |
| 1915 | REM05582 | 07/02/2000 | Report | Renda Marine Daily Report | | |
| 1916 | REM05581 | 07/03/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1917 | REM16719 | 07/03/2000 | Equitable Adjustment Request/Claim | Renda Marine - Equipment Usage Miscellaneous Costs - Certified Claim For Differing Site Conditions, Geotextile Tubes Installation Stations 42+00 to 95+00 - Binder Number 2 of 5 - 07/03/2000 | | |
| 1918 | REM17008 | 07/03/2000 | Equitable Adjustment Request/Claim | Renda Marine - Payroll Information - Certified Claim For Differing Site Conditions - Geotextile Tubes Installation Stations 42+00 to 95+00 - Binder Number 3 of 5 - 07/03/2000 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1919 | REM17717 | 07/03/2000 | Equitable Adjustment Request/Claim | Renda Marine - Statement of Certification - Summary of Damage - Photographic Supplement - Certified Claim For Differing Site Conditions, Geotextile Tubes Installation - Stations 42+00 to 95+00 - Binder 1 of 5 - 07/03/2000 | Renda Marine | |
| 1920 | REM05580 | 07/04/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1921 | REM34866 | 07/04/2000 | Fax Cover Sheet | Requested Channel Closure at Old River | Fisher, Eddie R | U.S. Coast Guard - Galveston |
| 1922 | REM05579 | 07/05/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1923 | REM19559 | 07/05/2000 | Survey | Topo Points | | |
| 1924 | REM33184 | 07/05/2000 | Invoice | For 278.00 dollars towards Program Radio, Motorola I500 Phone, Motorola Neckrope | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1925 | REM34867 | 07/05/2000 | Report | Channel Obstruction Application | Fisher, Eddie R | |
| 1926 | RM-COE-17675 | 07/05/2000 | Email | Upper Bayou Differing Site | Few, James T | Russek, Eric G |
| 1927 | REM05578 | 07/06/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1928 | REM05576 | 07/07/2000 | Report | Renda Marine Daily Report | | |
| 1929 | REM33185 | 07/07/2000 | Invoice | For 84.00 dollars towards Program Radio, Motorola I500 Phone | Commercial Two-Way Service, Inc | Oscar Renda Contracting |
| 1930 | RM-COE-13388 | 07/07/2000 | Report | 'Renda Marine - 99-C-01 - Dredge Millennium' | Halla, Keith J | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1931 | RM-COE-18860 | 07/07/2000 | Letter | Response to 06/28/2000 and 07/07/2000 letters | Hopkins, William J | Fisher, Eddie R |
| 1932 | RM-COE-18861 | 07/07/2000 | Letter | Follow-up to 06/28/2000 letter | Fisher, Eddie R | Hopkins, William J |
| 1933 | REM05577 | 07/08/2000 | Report | Renda Marine Daily Report | | |
| 1934 | REM05575 | 07/09/2000 | Report | Renda Marine Daily Report | | |
| 1935 | REM34863 | 07/09/2000 | Letter | Notice of Federal Interest for an Oil Pollution Incident | US Department of Transportation | Renda Marine |
| 1936 | REM34864 | 07/09/2000 | Report | Pollution Witness Statement | Rodriguez, Santiago | US Coast Guard Marine Safety Office |
| 1937 | REM05574 | 07/10/2000 | Report | Renda Marine Daily Report | | |
| 1938 | REM39201 | 07/10/2000 | Survey | Raw data for station 508+00 | | |
| 1939 | RM-COE-05490 | 07/10/2000 | Letter | DACW64-98-C-0028;Mouth of the Colorado - authorizing to perform duties of Captain of the Dredge St. Charles | Bowman, Steven C | Garcia, Lorenzo |
| 1940 | RM-COE-18858 | 07/10/2000 | Letter | Correspondence of 07/07/2000 | Fisher, Eddie R | Hopkins, William J |
| 1941 | REM05573 | 07/11/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1942 | REM11990 | 07/11/2000 | Letter | Response to 06/20/2000 letter | Benero, Thomas | Fisher, Eddie R |
| 1943 | REM19158 | 07/11/2000 | Financial | Check #199519 for 13,437.50 dollars towards Invoice 0005231343 for Rental | Great Lakes Dredge and Dock Co. | Renda Marine |
| 1944 | REM19159 | 07/11/2000 | Financial | Check #199518 for 466,209.50 dollars towards 06/20/2000 invoice 00000SOV#9 for QC Services | Great Lakes Dredge and Dock Co. | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1945 | RM-COE-14256 | 07/11/2000 | Letter | Draft: Response to 6/20/00 letter | Benero, Thomas | Fisher, Eddie R |
| 1946 | RM-COE-18855 | 07/11/2000 | Fax Cover Sheet | Routing Slip | OC | AO-B |
| 1947 | REM05572 | 07/12/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1948 | REM37353 | 07/12/2000 | Email | Material Escalation | Sanford, Will | Fisher, Eddie R |
| 1949 | RM-COE-11516 | 07/12/2000 | Fax Cover Sheet | Routing Slip | Corps of Engineers-Galveston Dist. | |
| 1950 | REM05571 | 07/13/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1951 | REM24059 | 07/13/2000 | Survey | ADs, Sec 4, 524+00 to 532+00 | | |
| 1952 | REM24211 | 07/13/2000 | Survey | ADs, Sec 6, 540+00 to 554+00 | | |
| 1953 | REM33187 | 07/13/2000 | Invoice | For 409.18 dollars towards Cellular Phones | Signal Electronics | Renda Marine |
| 1954 | REM05569 | 07/14/2000 | Report | Renda Marine Daily Report-8:00 | Machacek, Kenneth | |
| 1955 | REM05570 | 07/14/2000 | Report | Renda Marine Daily Report-6:30 | Machacek, Kenneth | |
| 1956 | REM24155 | 07/14/2000 | Survey | ADs, Sec 5, 532+00 to 540+00 | | |
| 1957 | RM-COE-15230 | 07/14/2000 | Fax Cover Sheet | Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 1958 | RM-COE-19970 | 07/14/2000 | Minutes | Project Coordination Team Meeting Number 21 - Summary | Krueger, Dalton H | |
| 1959 | REM05568 | 07/15/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1960 | REM05567 | 07/16/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1961 | RM-COE-01260 | 07/17/2000 | Email | Upper Bayou, Request for Time | Russek, Eric G | Few, James T |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1962 | RM-COE-13362 | 07/17/2000 | Report | Dredge Millennium, Booster Dredge, and Tug McFarlin' | Halla, Keith J | |
| 1963 | REM05566 | 07/18/2000 | Report | Renda Marine Daily Report | | |
| 1964 | REM19247 | 07/18/2000 | Fax Cover Sheet | Shroud for Geotubes | Bradley, Anthony S | Smith, Jennifer |
| 1965 | REM33111 | 07/18/2000 | Fax Cover Sheet | Shroud for Geotubes | Bradley, Anthony S | Smith, Jennifer |
| 1966 | RM-COE-01598 | 07/18/2000 | Email | HG, Upper Bayou Flare | Few, James T | Russek, Eric G |
| 1967 | REM05565 | 07/19/2000 | Report | Renda Marine Daily Report | | |
| 1968 | REM33115 | 07/19/2000 | Brochure | Dow Corning - Firestop 700 Silicone Sealant - Product Data | | |
| 1969 | REM36534 | 07/19/2000 | Letter | Modification C0004, which incorporates a paragraph to Section 02223- Retaining Levees for accepting completed levees. | McClenan, Cecil M | Fisher, Eddie R |
| 1970 | RM-COE-03575 | 07/19/2000 | Letter | Draft - Modification CO004, which Incorporates a paragraph to Section 02223 - Retaining Levees for accepting completed levees. | McClenan, Cecil M | Fisher, Eddie R |
| 1971 | REM05564 | 07/20/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1972 | REM11981 | 07/20/2000 | Proposal | Letter agreement for King Fisher Marine Service Inc. to lay dredge pipeline at the edge of sheet pile walls from Station 522+00 to 534+00 | Herring, Warren | |
| 1973 | REM34848 | 07/20/2000 | Letter | Proposal to lay King Fisher Marine's 20' dredge pipeline;enclosing a drawing | Herring, Warren | Fisher, Eddie R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1974 | REM34852 | 07/20/2000 | Fax Cover Sheet | Proposal to lay 20' dredge pipeline | Herring, Warren | Fisher, Eddie R |
| 1975 | REM05563 | 07/21/2000 | Report | Renda Marine Daily Report | | |
| 1976 | REM19155 | 07/21/2000 | Financial | Check #200043 for 7,500.00 dollars towards 06/20/2000 invoice 0000SOV#9A for Services | Great Lakes Dredge and Dock Co. | Renda Marine |
| 1977 | REM05562 | 07/22/2000 | Report | Renda Marine Daily Report | | |
| 1978 | REM05561 | 07/23/2000 | Report | Renda Marine Daily Report | | |
| 1979 | REM05459 | 07/24/2000 | Report | Daily Production Report | Renda Marine | |
| 1980 | REM05560 | 07/24/2000 | Report | Renda Marine Daily Report | | |
| 1981 | REM05559 | 07/25/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1982 | REM05558 | 07/26/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1983 | RM-COE-01600 | 07/26/2000 | Chart | Dredge Volume Calculations | | |
| 1984 | RM-COE-01603 | 07/26/2000 | Chart | Dredge Volume Calculations | | |
| 1985 | REM05557 | 07/27/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1986 | REM05556 | 07/28/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1987 | RM-COE-14254 | 07/28/2000 | Letter | Follow up of conversation about the levee on the West side of Lost Lake | Duke, Pat | Russek, Eric G |
| 1988 | RM-COE-16304 | 07/28/2000 | Email | Upper Bayou Differing Site letter to JV | Few, James T | Russek, Eric G |
| 1989 | RM-COE-21983 | 07/28/2000 | Email | HGNC Upper Bay | Meyer, Alton H | Krueger, Dalton H |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 1990 | RM-COE-21984 | 07/28/2000 | Email | Upper Bayou Photos 7/27 site visit | Russek, Eric G | McClenan, Cecil M |
| 1991 | REM05555 | 07/29/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1992 | REM05554 | 07/30/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1993 | REM05423 | 07/31/2000 | Report | Daily Production Report | Renda Marine | |
| 1994 | REM05553 | 07/31/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 1995 | REM24047 | 07/31/2000 | Survey | ADs, Sec 4, 524+00 to 532+00 | | |
| 1996 | REM24152 | 07/31/2000 | Survey | ADs, Sec 5, 532+00 to 534+00 | | |
| 1997 | RM-COE-11716 | 07/31/2000 | Contract Modification | Modification of Contract - Requisition Number A99-0001-004 | McClenan, Cecil M | |
| 1998 | RM-COE-13171 | 07/31/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 1999 | RM-COE-16411 | 07/31/2000 | Survey | Combined Surveys 7/31/00 & 3/20/00, Station 510+00 | | |
| 2000 | REM05552 | 08/01/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2001 | REM11914 | 08/01/2000 | Chart | Dredge Volume Calculations | | |
| 2002 | REM33078 | 08/01/2000 | Lease Agreement | Equipment Lease between Renda Marine, Inc. (Lessor) and Jesco (Lessee) with attached Exhibit A | Renda Marine | |
| 2003 | RM-COE-10754 | 08/01/2000 | Survey | ADs, Sec 2, 484+00 to 510+00 | | |
| 2004 | RM-COE-10786 | 08/01/2000 | Survey | ADs, Sec 3, 510+00 to 524+00 | | |
| 2005 | RM-COE-10861 | 08/01/2000 | Survey | ADs, Sec 1, 470+00 to 484+00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2006 | RM-COE-10862 | 08/01/2000 | Survey | AD's Sec 1 470+00 To 484+00 - Station: 470+00 etc - Hydro Surveys | | |
| 2007 | RM-COE-14901 | 08/01/2000 | Letter | Enclosing an amended description of their QC Organization. | Bowman, Steven C | Russek, Eric G |
| 2008 | REM05551 | 08/02/2000 | Report | Renda Marine Daily Report | | |
| 2009 | REM24275 | 08/02/2000 | Survey | ADs, Sec 554+00 to 562+00 | | |
| 2010 | REM33231 | 08/02/2000 | Fax Cover Sheet | Enclosing revised submission agreement for Renda Marine's claims to Great Lakes | Erikson, Brian W | Bowman, Steven C |
| 2011 | REM33236 | 08/02/2000 | Fax Cover Sheet | 'Claim Agreement' | Hansen, Bradley T | Bowman, Steven C |
| 2012 | RM-COE-03573 | 08/02/2000 | Letter | RE 03/30/2000 letter from RMI requesting additional time for the differing site condition in the flare, between Stations 520+00 and 550+65.99. | McClenan, Cecil M | Jefts, Alan R |
| 2013 | REM05550 | 08/03/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2014 | REM33233 | 08/03/2000 | Fax Cover Sheet | Agreement | Bowman, Steven C | VanNorman, James M |
| 2015 | REM33234 | 08/03/2000 | Agreement/Contract | Sponsorship Agreement between Great Lakes Dredge and Dock Co. and Renda Marine, Inc. | Bowman, Steven C | |
| 2016 | RM-COE-01259 | 08/03/2000 | Email | Lost Lake | Anderson, Daniel W | Few, James T |
| 2017 | RM-COE-06306 | 08/03/2000 | Personnel/Human Resources | Renda - Upper Bayou 99-C-01 - Potential Discrepancies List | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2018 | RM-COE-12657 | 08/03/2000 | Fax Cover Sheet | DACW64-99-C-0001 - Enclosing 07/20/2000 Schedule of Values, and 08/03/2000 Certification. | Bowman, Steven C | Russek, Eric G |
| 2019 | RM-COE-13336 | 08/03/2000 | Report | Notes - Renda Marine | Halla, Keith J | |
| 2020 | RM-COE-14247 | 08/03/2000 | Letter | Response to 7/11/00 letter for update of quality control personnel and responsibilities | Bowman, Steven C | Benero, Thomas |
| 2021 | RM-COE-18829 | 08/03/2000 | Sign-In Sheet for Meeting | Sign it Sheet - Meeting attendees | | |
| 2022 | REM05549 | 08/04/2000 | Report | Renda Marine Daily Reports | Machacek, Kenneth | |
| 2023 | REM33230 | 08/04/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Bowman, Steven C | Hansen, Bradley T |
| 2024 | RM-COE-05463 | 08/04/2000 | Letter | Replacement for Eddie Fisher - Steven C. Bowman | Renda, Oscar | Benero, Thomas |
| 2025 | RM-COE-05464 | 08/04/2000 | Letter | Acceptance Criteria for Dredged Channel, Section Nos 1 through 3 | Bowman, Steven C | McClenan, Cecil M |
| 2026 | RM-COE-05471 | 08/04/2000 | Letter | Request for Acceptance of Levee Construction | Bowman, Steven C | McClenan, Cecil M |
| 2027 | RM-COE-05489 | 08/04/2000 | Chart | Quality Control - Organizational Chart | | |
| 2028 | RM-COE-05491 | 08/04/2000 | Personnel/Human Resources | CV - Lloyd Bates | | |
| 2029 | RM-COE-05495 | 08/04/2000 | Fax Cover Sheet | Letters | Renda Marine | Tom, B |
| 2030 | RM-COE-16283 | 08/04/2000 | Email | Lost Lake | Few, James T | Anderson, Daniel W |
| 2031 | REM05548 | 08/05/2000 | Report | Renda Marine Daily Reports | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2032 | REM05547 | 08/06/2000 | Report | Renda Marine Daily Reports | Machacek, Kenneth | |
| 2033 | REM05546 | 08/07/2000 | Report | Renda Marine Daily Reports | Machacek, Kenneth | |
| 2034 | REM19500 | 08/07/2000 | Fax Cover Sheet | In regard to Serial Letter 74 | Meyer, Alton H | VanNorman, James M |
| 2035 | REM33093 | 08/07/2000 | Agreement/Contract | Agreement of Great Lakes Dredge and Dock Co. to submit the claims of its subcontractor Renda Marine arising under or related to the Contract | Hansen, Bradley T | Bowman, Steven C |
| 2036 | REM33188 | 08/07/2000 | Fax Cover Sheet | Information for Rudy | Douglas, Lynn | Renda, Rudolph J |
| 2037 | REM05545 | 08/08/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2038 | REM33173 | 08/08/2000 | Fax Cover Sheet | Overhead Calculation for 1st Claim R1300 | Kent | Douglas, Lynn |
| 2039 | REM33174 | 08/08/2000 | Memo | Corporate Overhead Allocated | Ray, Kent | |
| 2040 | RM-COE-14840 | 08/08/2000 | Memo | Site Visit | Russek, Eric G | File - COE |
| 2041 | RM-COE-18063 | 08/08/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Russek, Eric G |
| 2042 | RM-COE-21997 | 08/08/2000 | Email | Upper Bayou Trip Report - | Russek, Eric G | Few, James T |
| 2043 | REM05544 | 08/09/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2044 | REM33133 | 08/09/2000 | Agreement/Contract | Certificate of Current Cost or Pricing Data | Renda, Oscar | |
| 2045 | REM33170 | 08/09/2000 | Fax Cover Sheet | Silicon approval | Douglas, Lynn | VanNorman, James M |
| 2046 | REM33171 | 08/09/2000 | Fax Cover Sheet | Request to fax a copy of the Transmittal to Great Lakes, so that they can forward to COE | Renda, Rudolph J | Douglas, Lynn |
| 2047 | REM34579 | 08/09/2000 | Equitable Adjustment Request/Claim | Damages Summary Station 42+00 thru Station 95+00 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2048 | REM05543 | 08/10/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2049 | REM16034 | 08/10/2000 | Schedule | Exhibit 5-1 - Construction Schedule | | |
| 2050 | REM33117 | 08/10/2000 | Fax Cover Sheet | 'For your early information' | VanNorman, James M | Bowman, Steven C |
| 2051 | REM34831 | 08/10/2000 | Letter | Retention as Consulting Expert for the Dredge Millennium | Erikson, Brian W | Jansen, Robert |
| 2052 | REM31234 | 08/11/2000 | Letter | Revised Completion Schedule for Project | Bowman, Steven C | McClenan, Cecil M |
| 2053 | REM33095 | 08/11/2000 | Fax Cover Sheet | Inquiry RE letter dated 7/25 | Meyer, Alton H | VanNorman, James M |
| 2054 | RM-COE-05459 | 08/11/2000 | Letter | Revised Completion Schedule for Project | Bowman, Steven C | McClenan, Cecil M |
| 2055 | RM-COE-12651 | 08/11/2000 | Transmittal | Enclosing 07/20/2000 Revised Schedule of Values and 08/11/2000 Certification | Bowman, Steven C | Russek, Eric G |
| 2056 | RM-COE-12662 | 08/11/2000 | Fax Cover Sheet | DACW64-99-C-0001 - Enclosing 07/20/2000 Revised Schedule of Values, and 08/11/200 Certification. | Bowman, Steven C | Russek, Eric G |
| 2057 | RM-COE-22000 | 08/11/2000 | Email | Luster National | McClenan, Cecil M | Benero, Thomas |
| 2058 | REM05542 | 08/12/2000 | Report | Renda Marine Daily Report | | |
| 2059 | REM05541 | 08/13/2000 | Report | Renda Marine Daily Report | | |
| 2060 | REM05540 | 08/14/2000 | Report | Renda Marine Daily Report | | |
| 2061 | REM33124 | 08/14/2000 | Fax Cover Sheet | Claim Certification | Bowman, Steven C | Morrison, Samuel R |
| 2062 | REM33125 | 08/14/2000 | Agreement/Contract | Claim Certification for REA dated 7/3/2000 | Bowman, Steven C | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2063 | REM33126 | 08/14/2000 | Email | New Claim Certification | Morrison, Samuel R | Douglas, Lynn |
| 2064 | RM-COE-11013 | 08/14/2000 | Survey | Sec 8 - 612+00 To 650+00 - Station: 612+00, etc. - Hydro Surveys | | |
| 2065 | REM05539 | 08/15/2000 | Report | Renda Marine Daily Report | | |
| 2066 | REM19223 | 08/15/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Douglas, Lynn | Renda, Rudolph J |
| 2067 | RM-COE-04454 | 08/15/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00016 | Cole Jr, Curtis | |
| 2068 | RM-COE-10927 | 08/15/2000 | Survey | BD's Sec 9 658+00 To 684+00 - Station: 658+00 etc - Hydro Surveys | | |
| 2069 | RM-COE-11689 | 08/15/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00016 | Cole Jr, Curtis | |
| 2070 | REM05538 | 08/16/2000 | Report | Renda Marine Daily Report | | |
| 2071 | REM36614 | 08/16/2000 | Drawings | Exhibit 1 - Houston-Galveston Navigation Channels, Texas - 45 Foot Project, Dredging Upper Bayou - Lost Lake Southwest Levee - Survey 08/16/2000 Plan | Turner Collie and Braden Inc | |
| 2072 | REM05537 | 08/17/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2073 | REM24035 | 08/17/2000 | Survey | ADs, Sec 4, 524+00 to 532+00 | | |
| 2074 | REM24143 | 08/17/2000 | Survey | ADs, Sec 5, 532+00 to 540+00 | | |
| 2075 | REM24206 | 08/17/2000 | Survey | ADs, Sec 6, 540+00 to 543+00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2076 | REM33088 | 08/17/2000 | Fax Cover Sheet | Bird Island Credit | Sanford, Will | Bowman, Steven C |
| 2077 | RM-COE-13318 | 08/17/2000 | Report | Safety Inspection Checklist for Dredges | | |
| 2078 | RM-COE-14241 | 08/17/2000 | Letter | Intent to Subcontract with Weeks Marine, Inc | Bowman, Steven C | Benero, Thomas |
| 2079 | RM-COE-19975 | 08/17/2000 | Minutes | Project Coordination Team Meeting Number 22 - Summary | | |
| 2080 | REM05536 | 08/18/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2081 | RM-COE-05441 | 08/18/2000 | Letter | Consent No DACW64-9-00-65, Stanley Engineering Co. Inc. Peggy Lake and Lost Lake Placement Areas, Houston Ship Channel Project, Texas | Harrison, Richard W | Stanley, Hollie M |
| 2082 | RM-COE-05445 | 08/18/2000 | Letter | Consent No DACW64-9-00-66, Houston Fuel Oil Terminal Co., Peggy Lake and Lost Lake Placement Areas, Houston Ship Channel Project, Texas | Harrison, Richard W | Jean, C L |
| 2083 | RM-COE-05446 | 08/18/2000 | Agreement/Contract | Consent to Easement | Harrison, Richard W | |
| 2084 | RM-COE-05449 | 08/18/2000 | Letter | Request for Acceptance of Levee Construction from Stations 40+00 to 97+00 | Bowman, Steven C | McClenan, Cecil M |
| 2085 | RM-COE-05453 | 08/18/2000 | Letter | (1) Acceptance Criteria for Dredged Channel, Section Nos 1 through 3 (2) Project Schedule Requirements | Bowman, Steven C | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2086 | RM-COE-05457 | 08/18/2000 | Letter | (1) Realignment of Levee in West Lost Lake Placement Area, (2) Notification of Changed Condition(s) | Bowman, Steven C | McClenan, Cecil M |
| 2087 | RM-COE-22002 | 08/18/2000 | Email | Upper Bayou - Levee Alignment Letter to Renda | Russek, Eric G | McClenan, Cecil M |
| 2088 | RM-COE-22003 | 08/18/2000 | Letter | RE Meeting on 8/7/00 advising that the purpose of the meeting was to observe and verify the alignment of the levee centerline in the area relative to the contract drawings | McClenan, Cecil M | Bowman, Steven C |
| 2089 | REM05535 | 08/19/2000 | Report | Renda Marine Daily Report | | |
| 2090 | REM05534 | 08/20/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2091 | RM-COE-10714 | 08/20/2000 | Spreadsheet | Summary Sheet - 08/20/2000 - Sec 1-9 | | |
| 2092 | REM05533 | 08/21/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2093 | REM34819 | 08/21/2000 | Fax Cover Sheet | Listing of Defects in the Millennium for Bob Jansen | Erikson, Brian W | Bowman, Steven C |
| 2094 | RM-COE-14898 | 08/21/2000 | Letter | Enclosing amended description of their QC Organization in chart form | Bowman, Steven C | Russek, Eric G |
| 2095 | RM-COE-22006 | 08/21/2000 | Email | Upper Bayou - Levee Acceptance letter - | Russek, Eric G | McClenan, Cecil M |
| 2096 | REM05532 | 08/22/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2097 | RM-COE-03572 | 08/22/2000 | Letter | Response to 8/4/00 letter re: cross-sections of the portion of levee constructed by your subcontractor | McClenan, Cecil M | Bowman, Steven C |
| 2098 | RM-COE-05431 | 08/22/2000 | Letter | (1) Status of differing Site Condition - Dredging Stiff Clays in the Flare Area, (2) Project Schedule Requirements | Bowman, Steven C | McClenan, Cecil M |
| 2099 | RM-COE-21566 | 08/22/2000 | Email | Fw: Upper Bayou Differing Site Condition | Mears, Wendell D | Saenz, Luis F |
| 2100 | REM05531 | 08/23/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2101 | RM-COE-05415 | 08/23/2000 | Letter | (1) Status of Differing Site Condition-Rubble at South Ferry Landing, (2) Project Schedule Requirements | Bowman, Steven C | McClenan, Cecil M |
| 2102 | RM-COE-05423 | 08/23/2000 | Letter | (1) Status of Differing Site Condition Rubble at North Side of Channel, between Stations 530+00 to 540+00 (2) Project Schedule Requirements | Bowman, Steven C | McClenan, Cecil M |
| 2103 | RM-COE-12639 | 08/23/2000 | Transmittal | Enclosing 08/20/2000 Schedule of Values and 08/23/2000 Certification | Bowman, Steven C | Russek, Eric G |
| 2104 | REM05530 | 08/24/2000 | Report | Renda Marine Daily Report | | |
| 2105 | REM24272 | 08/24/2000 | Survey | BDs, Sec 7, 554+00 to 612+00 | | |
| 2106 | REM24443 | 08/24/2000 | Survey | BDs, Sec 9, 658+00 to 684+00 | | |
| 2107 | REM05529 | 08/25/2000 | Report | Renda Marine Daily Report | | |
| 2108 | REM05528 | 08/26/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2109 | REM05527 | 08/27/2000 | Report | Renda Marine Daily Report | | |
| 2110 | REM05525 | 08/28/2000 | Report | Renda Marine Daily Report- 8:00 | Machacek, Kenneth | |
| 2111 | REM05526 | 08/28/2000 | Report | Renda Marine Daily Report | | |
| 2112 | RM-COE-03571 | 08/28/2000 | Letter | Enclosing a copy of Payment Estimate - Contract Performance No. 20 for work performed by RMI for the period 07/21/2000 thru 08/20/2000. | McClenan, Cecil M | Renda Marine |
| 2113 | RM-COE-04447 | 08/28/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00017 | Cole Jr, Curtis | |
| 2114 | RM-COE-10787 | 08/28/2000 | Survey | Dredge Volume Calculations - 510+00 to 524+00 | | |
| 2115 | RM-COE-11691 | 08/28/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00017 | Cole Jr, Curtis | |
| 2116 | REM05524 | 08/29/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2117 | REM36601 | 08/29/2000 | Spreadsheet | RoadCalc - Roadcalc Earthwork (Design Template Raw Volumes) | | |
| 2118 | REM36604 | 08/29/2000 | Spreadsheet | Roadcalc Earthwork (08/16/2000 Survey Raw Volumes) | | |
| 2119 | RM-COE-14231 | 08/29/2000 | Survey | Lost Lake SW Levee) - Design Template Raw Volumes | | |
| 2120 | REM05401 | 08/30/2000 | Report | Daily Production Report | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2121 | REM05523 | 08/30/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2122 | REM19219 | 08/30/2000 | Report | Uniform Hazardous Waste Manifest | Texas Natural Resource Conservation Commission | Renda Marine |
| 2123 | RM-COE-10694 | 08/30/2000 | Fax Cover Sheet | Fax Report | | |
| 2124 | RM-COE-13343 | 08/30/2000 | Report | Notes - 'Renda Marine - 99-C-01 - HSC, Upper Bayou Contract' | Halla, Keith J | |
| 2125 | REM05522 | 08/31/2000 | Report | Renda Marine Daily Report | | |
| 2126 | RM-COE-10695 | 08/31/2000 | Fax Cover Sheet | Lost Lake volume surveys | Russek, Eric G | Duke, Pat |
| 2127 | RM-COE-13170 | 08/31/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 2128 | RM-COE-22013 | 08/31/2000 | Email | Proposed Status Meetings, HSC Upper Bayou Contract | Mears, Wendell D | Russek, Eric G |
| 2129 | REM17824 | 09/00/2000 | Drawings | Exhibit 1 - Houston-Galveston Navigation Channels, Texas - 45-Foot Project - Dredging Upper Bayou - Lost Lake Southwest Levee - Survey 08/16/2000 Plan;along with Exhibits 2 thru 7 | Turner Collie and Braden, Inc. | |
| 2130 | RM-COE-01524 | 09/00/2000 | Survey | Exhibit 6 Lost Lake Southwest Levee Survey 08-16-00 View STA 166+00 to STA 184+00 | Buechler, Nicholas J | |
| 2131 | REM05521 | 09/01/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2132 | RM-COE-01548 | 09/01/2000 | Letter | Levee Quality Assurance Surveys Job Number 1363020140 | Jefts, Alan R | Russek, Eric G |
| 2133 | REM05520 | 09/02/2000 | Report | Notes | | |
| 2134 | REM05519 | 09/03/2000 | Report | Notes | | |
| 2135 | REM05518 | 09/04/2000 | Report | Notes | | |
| 2136 | REM05517 | 09/05/2000 | Report | Notes | | |
| 2137 | REM05516 | 09/06/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2138 | RM-COE-16207 | 09/06/2000 | Email | WDA - Data Accuracy (Kills and Spills Events) | Weiss, Lynwood G | Murphy, Carolyn E |
| 2139 | REM05515 | 09/07/2000 | Report | Renda Marine Daily Report | | |
| 2140 | RM-COE-14227 | 09/07/2000 | Letter | Realignment of Levee on West Side of Lost Lake and Contractors Notification of Changed Conditions Job Number 13-63020-140 | Jefts, Alan R | Russek, Eric G |
| 2141 | REM05514 | 09/08/2000 | Report | Renda Marine Daily Report | | |
| 2142 | RM-COE-01516 | 09/08/2000 | Survey | Lost Lake Southwest Levee Cross Sections from Sta 165+17.01 to Sta 169+74.22 | Buechler, Nicholas J | |
| 2143 | RM-COE-15940 | 09/08/2000 | Survey | Lost Lake Southwest Levee - Cross Sections From Sta 179+53.75 to 183+67.22 | | |
| 2144 | REM05513 | 09/09/2000 | Report | Renda Marine Daily Report | | |
| 2145 | REM05511 | 09/10/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2146 | REM05512 | 09/10/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2147 | RM-COE-14223 | 09/10/2000 | Letter | Pay estimate signature authority | Bowman, Steven C | McClenan, Cecil M |
| 2148 | REM05510 | 09/11/2000 | Report | Renda Marine Daily Report | | |
| 2149 | REM05509 | 09/12/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2150 | RM-COE-14224 | 09/12/2000 | Letter | Adjusted Discharge Area for Dredged Material from Section Numbers 7 and 8 | Bowman, Steven C | McClenan, Cecil M |
| 2151 | REM05508 | 09/13/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2152 | RM-COE-12624 | 09/13/2000 | Transmittal | Enclosing 09/20/2000 Certification and Schedule of Values | Bowman, Steven C | Russek, Eric G |
| 2153 | REM11927 | 09/14/2000 | Letter | Channel Obstructions on 09/18/2000 | Clingenpeel, A S | Duke, Pat |
| 2154 | RM-COE-14226 | 09/14/2000 | Memo | Contract Status Meeting | | |
| 2155 | RM-COE-22016 | 09/14/2000 | Minutes | Contract Status Meeting, Contract No. DACW64-99-C-0004. | | |
| 2156 | REM05507 | 09/15/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2157 | REM24138 | 09/15/2000 | Survey | Hydro Survey, Sec 5, Sta 532+00 to 540+00 | | |
| 2158 | REM24200 | 09/15/2000 | Survey | Hydro Survey, Sec 6, Sta 540+00 to 554+00 | | |
| 2159 | REM05506 | 09/16/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2160 | REM05505 | 09/17/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2161 | REM05504 | 09/18/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2162 | RM-COE-22015 | 09/18/2000 | Email | Minutes of the Meeting | Mears, Wendell D | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2163 | RM-COE-22020 | 09/18/2000 | Email | Renda Letters | Russek, Eric G | McClenan, Cecil M |
| 2164 | RM-COE-22302 | 09/18/2000 | Letter | RE Meeting on 8/7/00 advising that the purpose of the meeting was to observe and verify the alignment of the levee centerline in the area relative to the contract drawings | Bowman, Steven C | McClenan, Cecil M |
| 2165 | REM05503 | 09/19/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2166 | REM11925 | 09/19/2000 | Fax Cover Sheet | Channel Obstructions | Hoover, Blaine T | Duke, Pat |
| 2167 | REM34766 | 09/19/2000 | Letter | Channel Obstructions on September 20, 2000 | Hoover, Blaine T | Duke, Pat |
| 2168 | RM-COE-14221 | 09/19/2000 | Letter | Supplemental Quality Assurance - Dredging Upper Bayou - JV 31.0 Increase in Quality Assurance Inspections - Job Number 13-63020-140 | Jefts, Alan R | McClenan, Cecil M |
| 2169 | RM-COE-16033 | 09/19/2000 | Email | Another Renda Letter | Russek, Eric G | McClenan, Cecil M |
| 2170 | REM05502 | 09/20/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2171 | REM11923 | 09/20/2000 | Letter | Response to 09/11/2000 letter raising issues related to dredging operations along the Houston Ship Channel | Gusman, Wayne D | Miller, Lance A |
| 2172 | RM-COE-04670 | 09/20/2000 | Fax Cover Sheet | Contractor Furnished Disposal Areas in the technical specifications | Enclade, Sheila | Cole Jr, Curtis |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2173 | RM-COE-16034 | 09/20/2000 | Letter | RE letter dated 9/12/00 requesting adjustment of the discharge area for the dredged material from Sections 7 and 8 into the existing borrow sites ont he south sid of Lost Lake | McClenan, Cecil M | Bowman, Steven C |
| 2174 | REM05500 | 09/21/2000 | Report | Renda Marine Daily Report - 13:45-10:15 | | |
| 2175 | REM05501 | 09/21/2000 | Report | Renda Marine Daily Report - 10:30-13:30 | | |
| 2176 | RM-COE-17988 | 09/21/2000 | Letter | RE letter dated 8/4/00 requesting acceptanc of Section Nos. 1 through 3 | McClenan, Cecil M | Bowman, Steven C |
| 2177 | RM-COE-22021 | 09/21/2000 | Letter | RE Meeting on 8/7/00 advising that the purpose of the meeting was to observe and verify the alignment of the levee centerline in the area relative to the contract drawings | McClenan, Cecil M | Bowman, Steven C |
| 2178 | RM-COE-22030 | 09/21/2000 | Email | Upper Bayou Contract | Mears, Wendell D | Russek, Eric G |
| 2179 | RM-COE-22036 | 09/21/2000 | Email | Section accept letter 09 | Russek, Eric G | Saenz, Denise A |
| 2180 | REM05499 | 09/22/2000 | Report | Renda Marine Daily Report | | |
| 2181 | RM-COE-01455 | 09/22/2000 | Letter | (1) Differing Site Conditions Issues (2) Excessively Soft Levee Foundation Materials (3) Project Schedule Requirements | Bowman, Steven C | McClenan, Cecil M |
| 2182 | RM-COE-03569 | 09/22/2000 | Letter | RE letter dated 8/4/00 requesting acceptanceof Section Nos. 1 through 3 | McClenan, Cecil M | Bowman, Steven C |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2183 | REM05498 | 09/23/2000 | Report | Renda Marine Daily Report | | |
| 2184 | REM05497 | 09/24/2000 | Report | Renda Marine Daily Report | | |
| 2185 | REM05496 | 09/25/2000 | Report | Renda Marine Daily Report | | |
| 2186 | REM19217 | 09/25/2000 | Fax Cover Sheet | Pollution Coverage CPO2679208 - Exp 10/01/2000 | Gass, Dianne | Bowman, Steven C |
| 2187 | REM05495 | 09/26/2000 | Report | Renda Marine Daily Report | | |
| 2188 | REM05494 | 09/27/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2189 | REM05493 | 09/28/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2190 | RM-COE-11653 | 09/28/2000 | Fax Cover Sheet | Routing Slip | Corps of Engineers-Galveston Dist. | |
| 2191 | RM-COE-11694 | 09/28/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00018 | Benero, Thomas | |
| 2192 | RM-COE-19981 | 09/28/2000 | Minutes | Project Coordination Team Meeting Number 23 - Summary | Krueger, Dalton H | |
| 2193 | REM05492 | 09/29/2000 | Report | Renda Marine Daily Report | | |
| 2194 | RM-COE-04437 | 09/29/2000 | Contract Modification | Official Contract Record Checklist Amendment/Modification No. P00018 | Benero, Thomas | |
| 2195 | REM05491 | 09/30/2000 | Report | Renda Marine Daily Report | | |
| 2196 | RM-COE-13169 | 09/30/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 2197 | RM-COE-15948 | 10/00/2000 | Report | Lost Lake PA (West Side) - Dredge Pipe Notes | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2198 | REM04619 | 10/01/2000 | Report | Renda Marine Daily Report | | |
| 2199 | REM04794 | 10/01/2000 | Report | Daily Production Report | | |
| 2200 | REM04618 | 10/02/2000 | Report | Renda Marine Daily Report | | |
| 2201 | REM04617 | 10/03/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2202 | REM11900 | 10/03/2000 | Memo | Policy issues, safety concerns and general items for discussion | Warren, Burson | All Employees |
| 2203 | RM-COE-10584 | 10/03/2000 | Survey | Hydro Survey, Sec 4, Sta 524+00 to 532+00 | | |
| 2204 | REM04616 | 10/04/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2205 | RM-COE-18092 | 10/04/2000 | Email | Renda Ltr of 22 Sept | Few, James T | Russek, Eric G |
| 2206 | RM-COE-22040 | 10/04/2000 | Email | Upper Bayou Photos from 10/03/00 | Russek, Eric G | McClenan, Cecil M |
| 2207 | RM-COE-22051 | 10/04/2000 | Email | Upper Bayou - RFP for debris | Russek, Eric G | McClenan, Cecil M |
| 2208 | REM04615 | 10/05/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2209 | REM19211 | 10/05/2000 | Fax Cover Sheet | Enclosing letters from Joint Venture regarding geotubes and levees at Bolivar Marsh site;understanding that Renda will soon be sending their proposal for CO-5 | Meyer, Alton H | VanNorman, James M |
| 2210 | REM04614 | 10/06/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2211 | RM-COE-11419 | 10/06/2000 | Letter | RE letter dated 8/23/00 describing debris on the north side of the channel between approximate channel Stations 530+00 and 554+00 | McClenan, Cecil M | Bowman, Steven C |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2212 | RM-COE-14198 | 10/06/2000 | Letter | Remaining Levee Construction - Job Number 13-63020-140 | Jefts, Alan R | McClenan, Cecil M |
| 2213 | RM-COE-19310 | 10/06/2000 | Letter | Draft - RE letter dated 8/23/00 describing debris on the north side of the channel between approximate channel Stations 530+00 and 554+00 | McClenan, Cecil M | Bowman, Steven C |
| 2214 | REM04613 | 10/07/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2215 | REM04612 | 10/08/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2216 | REM04611 | 10/09/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2217 | RM-COE-17672 | 10/09/2000 | Email | HG, Upper Bayou | Few, James T | Russek, Eric G |
| 2218 | REM04610 | 10/10/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2219 | RM-COE-19309 | 10/10/2000 | Fax Cover Sheet | Routing Slip | Corps of Engineers-Galveston Dist. | Keys III, Daniel |
| 2220 | REM04609 | 10/11/2000 | Report | Renda Marine Daily Report | Machacek, Kenneth | |
| 2221 | REM04608 | 10/12/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2222 | REM04607 | 10/13/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2223 | REM24789 | 10/13/2000 | Report | Daily Production Report | Renda Marine | |
| 2224 | REM29693 | 10/13/2000 | Financial | Check History Report - For the period 05/15/2000 thru 10/31/2000 | Oscar Renda Contracting, Inc | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2225 | RM-COE-11417 | 10/13/2000 | Letter | (1) Differing Site Condition - Rubble Discovered Between Station Numbers 530+00 and 554+00, (2) Request for Proposal Number CO-5 (Your Letter dated 10/06/2000) | Bowman, Steven C | McClenan, Cecil M |
| 2226 | RM-COE-13256 | 10/13/2000 | Report | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Totten, Tim | |
| 2227 | RM-COE-13313 | 10/14/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2228 | RM-COE-13272 | 10/15/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2229 | REM04605 | 10/16/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2230 | RM-COE-14194 | 10/16/2000 | Fax Cover Sheet | Pipe Relocation at Houston Ship Channel | Schoennagel, Erich F | Goodloe, Ben |
| 2231 | RM-COE-17670 | 10/16/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Syed, Ishaq |
| 2232 | RM-COE-18796 | 10/16/2000 | Letter | Pipe Relocation at Houston Ship Channel | Schoennagel, Erich F | Goodloe, Ben |
| 2233 | REM04604 | 10/17/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2234 | RM-COE-02596 | 10/17/2000 | Financial | Request for Funding Modification, approved by D. Brown | | |
| 2235 | REM04603 | 10/18/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2236 | RM-COE-11415 | 10/18/2000 | Letter | (1) Differing Site Condition - Rubble Discovered Between Station Numbers 530+00 and 554+00, (2) Request for Proposal Number CO-5 (Corps of Engineer's Letter dated 10/06/2000), (3) Preliminary Letter Response to RFP Number CO-5 from Renda Marine, Inc. to M. McClenan, P.E. dated 10/13/2000 | Bowman, Steven C | Russek, Eric G |
| 2237 | RM-COE-14193 | 10/18/2000 | Letter | Notification of Changed Condition - Interference with Contract Work by Other Contractor (Reliant Energy - HL&P) | Bowman, Steven C | McClenan, Cecil M |
| 2238 | REM04602 | 10/19/2000 | Report | Renda Marine Daily Report | | |
| 2239 | REM24274 | 10/19/2000 | Survey | ADs, Sta 554+00 to 579+00 | | |
| 2240 | REM27340 | 10/19/2000 | Equitable Adjustment Request/Claim | Statment of Certification, Summary of Damages, Certified Payroll Reports, and Material Costs - Certified Request for Equitable Adjustment - Part II for Differing Site Conditions Geotextile Tubes Installation - Station Number 95+00 to 00+79 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2241 | REM29709 | 10/19/2000 | Equitable Adjustment Request/Claim | Equipment List, Usage analysis, rate sheets and repair costs - Renda Marine, Inc - Certified Request for Equitable Adjustment-Part II - For Differing Site Conditions Geotextile Tubes Installation | Renda Marine | |
| 2242 | REM30139 | 10/19/2000 | Equitable Adjustment Request/Claim | Daily Dredge Reports and Daily QC Reports - Certified Request for Equitable Adjustment-Part II - For Differing Site Conditions Geotextile Tubes Installation | Renda Marine | |
| 2243 | REM04601 | 10/20/2000 | Report | Renda Marine Daily Report | | |
| 2244 | RM-COE-01440 | 10/20/2000 | Email | HG Upper Bayou Trip Report | Few, James T | Russek, Eric G |
| 2245 | RM-COE-12612 | 10/20/2000 | Transmittal | Enclosing 10/20/2000 Schedule of Values and Certification | Bowman, Steven C | Russek, Eric G |
| 2246 | RM-COE-14190 | 10/20/2000 | Letter | (1) Differing Site Condition - Heavy Red Clay Discovered While Dredging Approximately between Station Nos. 565+00 to 580+00, North Side of Channel - (2) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 580+00, North Side of Channel - (3) Changed Condition - Failure of the Lost Lake Levee Approximately between Station Nos. 40+00 through 15+00 | Bowman, Steven C | McClenan, Cecil M |
| 2247 | RM-COE-17664 | 10/20/2000 | Email | HG, Upper Bayou - y | Few, James T | Syed, Ishaq |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2248 | REM04600 | 10/21/2000 | Report | Renda Marine Daily Report | | |
| 2249 | REM04599 | 10/22/2000 | Report | Renda Marine Daily Report | | |
| 2250 | RM-COE-01530 | 10/22/2000 | Chart | Lost Lake West Side | | |
| 2251 | RM-COE-01534 | 10/22/2000 | Fax Cover Sheet | Starting Control Point | Redd, Lawrence L | Few, James T |
| 2252 | RM-COE-17662 | 10/22/2000 | Email | Lost Lake PA west side | Few, James T | Redd, Lawrence L |
| 2253 | REM04598 | 10/23/2000 | Report | Renda Marine Daily Report | | |
| 2254 | REM11886 | 10/23/2000 | Other | Diving Companies with accepted Diving Safe Practice Manuals on file with the District as of August 2000 | | |
| 2255 | REM19203 | 10/23/2000 | Letter | Renda Marine, Inc response to joint Venture, September 7, 2000 letter on Geo-Tube | VanNorman, James M | McClenan, Cecil M |
| 2256 | RM-COE-01438 | 10/23/2000 | Email | Requests by Renda | Few, James T | Russek, Eric G |
| 2257 | RM-COE-17657 | 10/23/2000 | Email | Lost Lake Site Visit/Meeting | Few, James T | Russek, Eric G |
| 2258 | RM-COE-22059 | 10/23/2000 | Email | RE: Hou-Gal, Upper Bayou, Requests by Renda | Few, James T | Russek, Eric G |
| 2259 | REM04597 | 10/24/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2260 | RM-COE-14187 | 10/24/2000 | Letter | (1) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 575+00, Centerline Area of Channel - (2) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 580+00, North Side of Channel | Bowman, Steven C | McClenan, Cecil M |
| 2261 | RM-COE-17659 | 10/24/2000 | Email | Lost Lake Surveys | Few, James T | Redd, Lawrence L |
| 2262 | RM-COE-18047 | 10/24/2000 | Email | Lost Lake, Reasonable Overplacement | Few, James T | Russek, Eric G |
| 2263 | RM-COE-19987 | 10/24/2000 | Minutes | Project Coordination Team Meeting Number 24 - Summary | Jefts, Alan R | |
| 2264 | RM-COE-21570 | 10/24/2000 | Email | Renda-Upper Bayou | Benero, Thomas | Rozsypal, Johnny |
| 2265 | RM-COE-21680 | 10/24/2000 | Email | Last load of Lost Lake Photos | Mears, Wendell D | Rozsypal, Johnny |
| 2266 | RM-COE-21681 | 10/24/2000 | Email | Renda-Upper Bayou | Rozsypal, Johnny | Benero, Thomas |
| 2267 | RM-COE-21682 | 10/24/2000 | Email | Renda-Upper Bayou | Keys III, Daniel | Saenz, Luis F |
| 2268 | RM-COE-22062 | 10/24/2000 | Email | Renda-Upper Bayou | McClenan, Cecil M | Russek, Eric G |
| 2269 | REM04596 | 10/25/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2270 | RM-COE-01436 | 10/25/2000 | Memo | Lost Lake | Few, James T | Files |
| 2271 | RM-COE-05030 | 10/25/2000 | Sign-In Sheet for Meeting | Sign-In Sheet Renda Marine (T4D Meeting) | | |
| 2272 | RM-COE-18096 | 10/25/2000 | Memo | Lost Lake | Few, James T | File - COE |
| 2273 | RM-COE-21679 | 10/25/2000 | Email | Lost Lake | Few, James T | Saenz, Luis F |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2274 | REM04595 | 10/26/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2275 | RM-COE-17650 | 10/26/2000 | Email | Lost Lake | Few, James T | Campbell, David B |
| 2276 | RM-COE-21574 | 10/26/2000 | Email | Lost Lake | Kieslich, James M | Kohler, Harry G |
| 2277 | RM-COE-21576 | 10/26/2000 | Email | Lost Lake | Few, James T | Rozsypal, Johnny |
| 2278 | RM-COE-21578 | 10/26/2000 | Email | Lost Lake | Kohler, Harry G | Kieslich, James M |
| 2279 | RM-COE-21676 | 10/26/2000 | Email | Lost Lake | Rozsypal, Johnny | Few, James T |
| 2280 | RM-COE-22063 | 10/26/2000 | Email | Upper Bayou, Trip Report | Russek, Eric G | McClenan, Cecil M |
| 2281 | REM04594 | 10/27/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2282 | RM-COE-04421 | 10/27/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00019 | Benero, Thomas | |
| 2283 | RM-COE-11404 | 10/27/2000 | Contract Modification | Amendment of Solicitation / Modification of Contract Number CO-5 P00019 | Benero, Thomas | |
| 2284 | RM-COE-11693 | 10/27/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00018 | Benero, Thomas | |
| 2285 | RM-COE-15398 | 10/27/2000 | Letter | Recent request, Weeks Marine, Inc. hereby propses a fully found time charter of the bucket dredge Weeks 646 and support equipment for dredging operations associated with the referenced project | Chatry, Stephen J | Goodloe, Ben |
| 2286 | RM-COE-15399 | 10/27/2000 | Agreement/Contract | Time Charter Agreement | Weeks Marine, Inc | Renda Marine, Inc |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2287 | REM04593 | 10/28/2000 | Report | Renda Marine Daily Report | | |
| 2288 | REM13806 | 10/29/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2289 | REM04591 | 10/30/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2290 | RM-COE-14177 | 10/30/2000 | Letter | RE letter dated 10/8/00 re notice of a change in anticipation of submitting a request for an equitable adjustment due to relocation of dredge pipe caused by the relocation of an HL&P crossing tower | McClenan, Cecil M | Bowman, Steven C |
| 2291 | RM-COE-14184 | 10/30/2000 | Letter | Government Modification P00018 - Notice of Proceed - (1) Removal and Disposal of Rubble between Station Nos. 530+00 and 554+00 - (2) Removal and Disposal of Obstruction at Approximate Station Number 580+00 - (3) Removal and Disposal of Obstruction at Approximate Station Number 575+00 | Bowman, Steven C | McClenan, Cecil M |
| 2292 | RM-COE-15152 | 10/30/2000 | Fax Cover Sheet | Houston-Galveston Navigation Channels Project - Contract Number 7 - Dredging Upper Bayou - Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 2293 | RM-COE-16325 | 10/30/2000 | Email | Right of Entry (ROE) Debris Removal, Adjacent Halterman Property | Hester, Donald G | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2294 | RM-COE-18120 | 10/30/2000 | Letter | RE meeting 10/23/00 about concerns and the assessments. | McClenan, Cecil M | Bowman, Steven C |
| 2295 | RM-COE-21672 | 10/30/2000 | Email | Renda Meeting | Kieslich, James M | Saenz, Luis F |
| 2296 | REM04590 | 10/31/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2297 | REM04984 | 10/31/2000 | Report | Daily Production Report | | |
| 2298 | RM-COE-01452 | 10/31/2000 | Letter | Government Modification P00018 Notice to Proceed (1) Removal and Disposal of Rubble Between Station Nos. 530+00 and 554+00 (2) Removal and Disposal of Obstruction at Approximate Station No 580+00 (3) Removal and Disposal of Obstruction at Approximate Station No 575+00 | Bowman, Steven C | McClenan, Cecil M |
| 2299 | RM-COE-02315 | 10/31/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 2300 | RM-COE-13241 | 10/31/2000 | Report | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Halla, Keith J. | |
| 2301 | RM-COE-14153 | 10/31/2000 | Letter | Project Meeting Held 10/23/2000 at the Corps of Engineers, Galveston District Office | Bowman, Steven C | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2302 | RM-COE-14171 | 10/31/2000 | Letter | Changed Condition - Interference with Contract Work by Other Contractor (Reliant Energy - HL&P) - (1) Notification Letter from Renda Marine, Inc. to Government dated 10/18/2000 - (2) Government Denial of Changed Condition to Renda Marine, Inc. dated 10/30/2000 | Bowman, Steven C | McClenan, Cecil M |
| 2303 | REM04650 | 11/01/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2304 | REM11835 | 11/01/2000 | Letter | Contract Differing Site Condition - Time Charter Agreement - Investigation and Removal of Rubble on North Slope of Channel Between Station Nos 530+00 and 554+00 | Bowman, Steven C | Chatry, Stephen J |
| 2305 | RM-COE-02307 | 11/01/2000 | Letter | Request for Right-of Entry, DACW64-9-01-0600, Houston Ship Channel Project, 56.686 Acres Out of Harris and Carpenter Survey A-28, Harris County, Texas. | Harrison, Richard W | Gallagher, John |
| 2306 | RM-COE-05018 | 11/01/2000 | Fax Cover Sheet | Copy of letter Jefts dropped off at Dan's office this morning | Jefts, Alan R | Benero, Thomas |
| 2307 | RM-COE-05025 | 11/01/2000 | Letter | Contractor Schedule Versus Progress to Date - Job Number 13-63020-140 | Jefts, Alan R | Keys III, Daniel |
| 2308 | RM-COE-15404 | 11/01/2000 | Letter | (1) Changed Condition - Realignment of Hydraulic Levee, (2) Hydraulic Levee Template Design Change | Bowman, Steven C | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2309 | RM-COE-17643 | 11/01/2000 | Email | Upper Bayou, Response to Renda Letter | Few, James T | Campbell, David B |
| 2310 | RM-COE-18879 | 11/01/2000 | Bid Document | Excerpts from Invitation to bid | | |
| 2311 | REM04649 | 11/02/2000 | Report | Renda Marine Daily Report | | |
| 2312 | RM-COE-01495 | 11/02/2000 | Email | HG Lower Bayou Lost Lake | Few, James T | Russek, Eric G |
| 2313 | RM-COE-01496 | 11/02/2000 | Email | HG Upper Bayou Lost Lake | Few, James T | McClenan, Cecil M |
| 2314 | RM-COE-15405 | 11/02/2000 | Letter | (1) Changed Condition - Realignment of Hydraulic Levee, (2) Hydraulic Levee Template Design Change | Bowman, Steven C | McClenan, Cecil M |
| 2315 | RM-COE-17642 | 11/02/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Syed, Ishaq |
| 2316 | RM-COE-19218 | 11/02/2000 | Letter | Show Cause Notice | Benero, Thomas | Bowman, Steven C |
| 2317 | RM-COE-22074 | 11/02/2000 | Memo | Lost Lake | Few, James T | File - COE |
| 2318 | REM04648 | 11/03/2000 | Report | Renda Marine Daily Report | | |
| 2319 | REM11823 | 11/03/2000 | Letter | Channel Closure on 11/07/2000;Jacport Terminal Entrances to South Side of Houston Ship Channel | Goodloe, Ben | Velasquez, Vincent V |
| 2320 | REM34636 | 11/03/2000 | Memo | Channel Closure on November 7, 2000 - Jacport Terminal entrances to South side of Houston Ship Channel | Velasquez, Vincent V | Goodloe, Ben |
| 2321 | RM-COE-01427 | 11/03/2000 | Letter | Response to the concerns evolved during the 10/23/2000 meeting;offering the listed instructions. | McClenan, Cecil M | Bowman, Steven C |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2322 | RM-COE-01487 | 11/03/2000 | Letter | Government Modification No C05 P00019 (Revised from P00018) (1) Removal and Disposal of Rubble Between Station Nos 530+00 and 554+00 (2) Removal and Disposal of Obstruction at Approximate Station No 580+00 (3) Removal and Disposal of Obstruction at Approximate Station No 575+00 | Bowman, Steven C | McClenan, Cecil M |
| 2323 | RM-COE-02306 | 11/03/2000 | Fax Cover Sheet | Requesting ROE by Nov. 13 | Hester, Donald G | Gallagher, John |
| 2324 | RM-COE-02310 | 11/03/2000 | Survey | Boundary Survey of 56.686 Acres Out of The Harris and Carpenter Survey A-28, Harris County, Texas | | |
| 2325 | RM-COE-14138 | 11/03/2000 | Email | Comments to Renda Marine Show Cause Notice, Upper Bayou Contract | Benero, Thomas | McClenan, Cecil M |
| 2326 | RM-COE-14143 | 11/03/2000 | Letter | Government Modification Number C05 P00019 (Revised from P00018) - (1) Removal and Disposal of Rubble between Station Nos. 530+00 and 554+00 - (2) Removal and Disposal of Obstruction at Approximate Station Number 580+00 - (3) Removal and Disposal of Obstruction at Approximate Station Number 575+00 | Bowman, Steven C | McClenan, Cecil M |
| 2327 | RM-COE-17706 | 11/03/2000 | Email | Directive 1 | Russek, Eric G | McClenan, Cecil M |
| 2328 | RM-COE-17709 | 11/03/2000 | Report | [Renda Response] Directive 4 | | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2329 | RM-COE-22084 | 11/03/2000 | Email | Directive 4 | Russek, Eric G | McClenan, Cecil M |
| 2330 | REM04647 | 11/04/2000 | Report | Renda Marine Daily Report | | |
| 2331 | RM-COE-18055 | 11/04/2000 | Email | HG, Lower Bayou, Lost Lake | Few, James T | McClenan, Cecil M |
| 2332 | REM04646 | 11/05/2000 | Report | Renda Marine Daily Report | | |
| 2333 | REM04645 | 11/06/2000 | Report | Renda Marine Daily Report | | |
| 2334 | REM11803 | 11/06/2000 | Sign-In Sheet for Meeting | Sign-in sheet | | |
| 2335 | REM11804 | 11/06/2000 | Agenda for Meeting | Meeting with COE - Possible attendees and issues | Renda Marine | |
| 2336 | REM11810 | 11/06/2000 | Letter | Hendry Booster No 6 | Humphreys, William S | Bowman, Steven C |
| 2337 | REM34594 | 11/06/2000 | Fax Cover Sheet | Show Cause Letter (Notice) - advising that Renda Marine, Inc has failed to perform Contract Number DACW64-99-C-0001, Dredging Upper Bayou, within the time required by its terms, therefore, Government is considering terminating the contract under the provisions for default of the contract;that a final decision requires determination, whether failure to perform arose from causes beyond Renda Marine's control and without fault or negligence | Benero, Thomas | Bowman, Steven C |
| 2338 | REM36799 | 11/06/2000 | Sign-In Sheet for Meeting | Sign In Sheet | | |
| 2339 | RM-COE-01480 | 11/06/2000 | Email | HG Lower Bayou Lost Lake | Few, James T | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2340 | RM-COE-02305 | 11/06/2000 | Fax Cover Sheet | Right of Entry | Gallagher, John | Hester, Don |
| 2341 | RM-COE-03560 | 11/06/2000 | Letter | Show Cause Notice | Benero, Thomas | Bowman, Steven C |
| 2342 | RM-COE-22087 | 11/06/2000 | Email | Phone line out | Few, James T | Redd, Lawrence L |
| 2343 | REM04644 | 11/07/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2344 | REM11747 | 11/07/2000 | Lease Agreement | Equipment Lease (Hendry Booster No 6) by and between Hendry Corp. (Lessor) and Renda Marine (Lessee) - signed by William Humphreys/Lessor and Steven C. Bowman/Lessee | Humphreys, William S | |
| 2345 | REM34575 | 11/07/2000 | Memo | Renda Marine, Inc Projects - Current Projects and/or Disputes/Issues with the Corps of Engineers | Smith, Barry L | Renda, Oscar |
| 2346 | REM34588 | 11/07/2000 | Fax Cover Sheet | Upper Bayou Project - Show Cause Notice - Show Cause Notice - 'Steven C. Bowman asked that I forward a copy of the latest 'show cause notice' to you for information. We believe this letter is a 'knee jerk' reaction to criticism received from the Corp's client. The Houston Port Authority, regarding the number of claims notified to the corps by Renda Marine. Currently, there are 10 differing site condition or changed condition claims.' | Smith, Barry L | Jameson, Dan |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2347 | REM34593 | 11/07/2000 | Fax Cover Sheet | Upper Bayou Project - Show Cause Notice - enclosing Show Cause Notice from T Benero | Smith, Barry L | Erikson, Brian W |
| 2348 | REM34598 | 11/07/2000 | Fax Cover Sheet | Hendry Booster Number 6 - enclosing signed copy of Equipment Lease Agreement | Douglas, Lynn | Humphreys, William |
| 2349 | REM34605 | 11/07/2000 | Fax Cover Sheet | Hendry Booster Lease - 'I have sent the information you faxed us last week regarding the booster which will be used with the dredge, Millennium. I have asked for a quote on the cost to furnish Hull (1,250,000 dollars) and PandI coverage on the equipment and its operations and to the cost to name the lessor, Hendry Corporation, as both payee and additional insured. | Gerstenmeier, Arnim I | Douglas, Lynn |
| 2350 | REM34620 | 11/07/2000 | Fax Cover Sheet | Another Equipment Lease - 'Please ck this copy. Changes have been made' | Douglas, Lynn | Gass, Dianne |
| 2351 | RM-COE-01472 | 11/07/2000 | Email | HG Lower Bayou Lost Lake | Few, James T | Russek, Eric G |
| 2352 | RM-COE-01481 | 11/07/2000 | Email | HG Lower Bayou Lost Lake | Few, James T | Russek, Eric G |
| 2353 | RM-COE-02308 | 11/07/2000 | Agreement/Contract | Right-of Entry for Access | Haltermann, Ltd | Harrison, Richard W |
| 2354 | RM-COE-03388 | 11/07/2000 | Drawings | Property Identifiction of land affected by right-of-entry | Corps of Engineers-Galveston Dist. | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2355 | RM-COE-04408 | 11/07/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00020 | Benero, Thomas | |
| 2356 | RM-COE-11698 | 11/07/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00020 | Benero, Thomas | |
| 2357 | RM-COE-21666 | 11/07/2000 | Email | HG, Lower Bayou, Lost Lake | McClenan, Cecil M | Few, James T |
| 2358 | RM-COE-22091 | 11/07/2000 | Email | HG, Lower Bayou, Lost Lake | Few, James T | McClenan, Cecil M |
| 2359 | REM04643 | 11/08/2000 | Report | Renda Marine Daily Report | | |
| 2360 | RM-COE-01488 | 11/08/2000 | Email | HG Lower Bayou Lost Lake | Few, James T | Weiss, Lynwood G |
| 2361 | RM-COE-16119 | 11/08/2000 | Email | JacintoPort Flare | Mears, Wendell D | McClenan, Cecil M |
| 2362 | RM-COE-17641 | 11/08/2000 | Email | Lost Lake Visit | Few, James T | Mears, Wendell D |
| 2363 | RM-COE-22099 | 11/08/2000 | Email | HG, Lower Bayou, Lost Lake | McClenan, Cecil M | Few, James T |
| 2364 | RM-COE-22104 | 11/08/2000 | Email | Renda Meeting | Russek, Eric G | McClenan, Cecil M |
| 2365 | RM-COE-22105 | 11/08/2000 | Memo | Status Meeting | Russek, Eric G | File - COE |
| 2366 | REM04642 | 11/09/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2367 | REM11769 | 11/09/2000 | Letter | Enclosing executed original Time Charter Agreement for file in accordance with 11/01/2000 letter and subsequent discussions with the consultant, Barry Smith | Chatry, Stephen J | Bowman, Steven C |
| 2368 | RM-COE-13233 | 11/09/2000 | Report | Safety Inspection Checklist for Tugs, Tenders, Motorboats | Totten, Tim | |
| 2369 | RM-COE-14910 | 11/09/2000 | Fax Cover Sheet | Transmitting drawings and list | Duke, Pat | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2370 | RM-COE-14911 | 11/09/2000 | Drawings | Horizontal Control Monuments | | |
| 2371 | RM-COE-15360 | 11/09/2000 | Fax Cover Sheet | Here are the Last 4 Plus My List | Duke, Pat | Russek, Eric G |
| 2372 | RM-COE-15361 | 11/09/2000 | Drawings | Horizontal Control Monuments | | |
| 2373 | RM-COE-22107 | 11/09/2000 | Email | HG, Lower Bayou, Lost Lake | Few, James T | McClenan, Cecil M |
| 2374 | REM04641 | 11/10/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2375 | REM11763 | 11/10/2000 | Letter | Hendry Booster No 6 | Humphreys, William S | Bowman, Steven C |
| 2376 | REM34536 | 11/10/2000 | Fax Cover Sheet | Equipment Lease - request to execute the enclosed two originals of the revised lease and return one original;appended 11/13/2000 response from Bue Humphreys | Douglas, Lynn | Humphreys, William |
| 2377 | REM34551 | 11/10/2000 | Fax Cover Sheet | % of business being sub-contracted out | Gerstenmeier, Arnim I | Bowman, Steven C |
| 2378 | REM34553 | 11/10/2000 | Fax Cover Sheet | Equipment Lease - request to execute the enclosed two originals of the revised lease and return one original | Douglas, Lynn | Humphreys, William |
| 2379 | RM-COE-22112 | 11/10/2000 | Email | Upper Bayou, Debris Removal between 530+00 and 554+00 | Mears, Wendell D | Russek, Eric G |
| 2380 | REM04640 | 11/11/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2381 | RM-COE-18065 | 11/11/2000 | Memo | Houston-Galveston Navigation Channels, Texas, Upper Bayou Contract | Few, James T | File - COE |
| 2382 | REM13809 | 11/12/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2383 | RM-COE-01477 | 11/12/2000 | Email | HG Upper Bayou Lost Lake | Few, James T | Russek, Eric G |
| 2384 | RM-COE-14917 | 11/12/2000 | Drawings | Description or Recovery of Horizontal Control Station Form | | |
| 2385 | RM-COE-17723 | 11/12/2000 | Email | Final Draft of 17 issue Renda Letter. | Russek, Eric G | McClenan, Cecil M |
| 2386 | REM04638 | 11/13/2000 | Report | Renda Marine Daily Report | | |
| 2387 | REM11746 | 11/13/2000 | Letter | Hendry Booster No 6 | Humphreys, William S | Bowman, Steven C |
| 2388 | REM11753 | 11/13/2000 | Fax Cover Sheet | Booster Insurance Proposal - listing for response questions posed by Royal Underwriter - (1) is there an agreement between Oscar Renda and LA Carriers for the two of the Booster Barge from White City to Houston and back? (2) Any releases of liability? (3) What is the route that will be taken for the trip? | Gerstenmeier, Arnim I | Bowman, Steven C |
| 2389 | REM34535 | 11/13/2000 | Fax Cover Sheet | '11/13/2000 Forwarded to Dianne at Mondics' | Humphreys, William S | Douglas, Lynn |
| 2390 | RM-COE-15899 | 11/13/2000 | Handwritten Note | Spoke to Lawrence Re: Visit to Survcon | Russek, Eric G | Few, James T |
| 2391 | REM04637 | 11/14/2000 | Report | Renda Marine Daily Report | | |
| 2392 | REM11739 | 11/14/2000 | Letter | Channel Obstructions on 11/14/2000 | Clingenpeel, A S | Duke, Pat |
| 2393 | REM34527 | 11/14/2000 | Fax Cover Sheet | Channel Closure/Obstruction - 'Approved as per request and subsequent phone conversations with waterway users' | U.S. Coast Guard - Galveston | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2394 | REM34530 | 11/14/2000 | Fax Cover Sheet | Booster - enclosing e-mail;inquiring when will the survey of barge/booster be conducted | Gerstenmeier, Arnim I | Bowman, Steven C |
| 2395 | REM04636 | 11/15/2000 | Report | Renda Marine Daily Report | | |
| 2396 | REM34505 | 11/15/2000 | Letter | Quotation for movement of booster from Florida to Houston for $15,500.00 | Plaisance, John | Douglas, Lynn |
| 2397 | REM34514 | 11/15/2000 | Fax Cover Sheet | Invoice for Booster Rental | Cimino, Joseph | Bowman, Steven C |
| 2398 | REM34515 | 11/15/2000 | Financial | Wire Transfer Instructions - for 86,000.00 dollars to First Union National Bank of Florida | Hendry Corp. | Bowman, Steven C |
| 2399 | RM-COE-05009 | 11/15/2000 | Letter | Response to 'Show Cause Notice' dated 11/06/2000 | Bowman, Steven C | Benero, Thomas |
| 2400 | RM-COE-11160 | 11/15/2000 | Letter | Notification of request for Relocation of Submerged Dredge Discharge Line | Bowman, Steven C | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2401 | RM-COE-14131 | 11/15/2000 | Letter | Government Modification Number C05 P00019 (Revised from P00018) - (1) Removal and Disposal of Rubble between Station Nos. 530+00 and 554+00 - (2) Removal and Disposal of Obstruction at Approximate Station Number 580+00 - (3) Removal and Disposal of Obstruction at Approximate Station Number 575+00 - (4) RMI Letter dated 11/06/2000 to the Corps of Engineers (Proposed Start Date for Bucket Dredge Operations | Bowman, Steven C | McClenan, Cecil M |
| 2402 | RM-COE-17640 | 11/15/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Russek, Eric G |
| 2403 | REM04635 | 11/16/2000 | Report | Renda Marine Daily Report | | |
| 2404 | REM11721 | 11/16/2000 | Insurance | Certificate of Liability Insurance - Ins. Companies: Royal Ins. Co of America, St. Paul Fire & Marine, Lloyds of London, 3/5/00 to 3/6/2001 | Mondics Greenhaw Ins. | Oscar Renda Contracting |
| 2405 | REM34500 | 11/16/2000 | Fax Cover Sheet | Renda Marine, Inc, Hendry Booster Number 6 - enclosing required certificates of insurance for Renda Marine, Inc with regard to Hendry Booster Number6 | Gass, Dianne | Cimino, Joseph |
| 2406 | REM34504 | 11/16/2000 | Fax Cover Sheet | Check List - 'This was on my desk this morning. Did you get a copy?' | Douglas, Lynn | Gass, Dianne |
| 2407 | RM-COE-11709 | 11/16/2000 | Fax Cover Sheet | Fax Transmission Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2408 | RM-COE-14121 | 11/16/2000 | Letter | (1) Differing Site Corporation - Unknown Obstruction Located Approximately at Station Number 573+26, South Side of Channel (WITH LETTER FROM ERIC TO MIKE) | Bowman, Steven C | McClenan, Cecil M |
| 2409 | RM-COE-14122 | 11/16/2000 | Letter | (1) Differing Site Corporation - Unknown Obstruction Located Approximately at Station Number 573+26, South Side of Channel | Bowman, Steven C | McClenan, Cecil M |
| 2410 | RM-COE-17635 | 11/16/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Russek, Eric G |
| 2411 | RM-COE-19994 | 11/16/2000 | Minutes | Project Coordination Team Meeting Number 25 - Summary | Krueger, Dalton H | |
| 2412 | REM13814 | 11/17/2000 | Daily Reports | Renda Marine Daily Report | | |
| 2413 | RM-COE-13874 | 11/17/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-7 P00021 | Benero, Thomas | |
| 2414 | REM04633 | 11/18/2000 | Report | Renda Marine Daily Report | | |
| 2415 | REM04632 | 11/19/2000 | Report | Renda Marine Daily Report | | |
| 2416 | RM-COE-12599 | 11/19/2000 | Survey | ADs, Sta 554+00 to 612+00 | | |
| 2417 | REM04631 | 11/20/2000 | Report | Renda Marine Daily Report | | |
| 2418 | REM24480 | 11/20/2000 | Chart | Hou- Gal Upper Bayou, AD's Sec Number 7 554+00 to 612+00 - Graphs | Metals Supply Co., Inc. | |
| 2419 | RM-COE-11046 | 11/20/2000 | Survey | Hydro Surveys, Sec 7, 554+00 to 612+00 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2420 | RM-COE-11072 | 11/20/2000 | Fax Cover Sheet | Fax Transmission Report | | |
| 2421 | RM-COE-12596 | 11/20/2000 | Transmittal | Enclosing 11/20/2000 Schedule of Values and Certification | Bowman, Steven C | Russek, Eric G |
| 2422 | REM04630 | 11/21/2000 | Report | Renda Marine Daily Report | | |
| 2423 | REM24371 | 11/21/2000 | Survey | BDs, Sec 8, 612+00 to 650+00 | | |
| 2424 | RM-COE-17636 | 11/21/2000 | Email | HG, Lost Lake | Few, James T | Russek, Eric G |
| 2425 | RM-COE-17637 | 11/21/2000 | Email | HG, Lost Lake Cross Sections | Few, James T | Russek, Eric G |
| 2426 | RM-COE-22122 | 11/21/2000 | Email | Lost Lake visit | Russek, Eric G | McClenan, Cecil M |
| 2427 | REM04629 | 11/22/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2428 | RM-COE-18581 | 11/22/2000 | Fax Cover Sheet | Fax Cover Sheet - No Subject | Team Galveston | Tanner, Morris A |
| 2429 | RM-COE-21662 | 11/22/2000 | Email | Renda Response to Show Cause Letter | Mears, Wendell D | Benero, Thomas |
| 2430 | REM04628 | 11/23/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2431 | RM-COE-16105 | 11/23/2000 | Email | Draft Trip Report, Lost Lake 11/22/2000 | Few, James T | Russek, Eric G |
| 2432 | REM04627 | 11/24/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2433 | REM04626 | 11/25/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2434 | REM04625 | 11/26/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2435 | REM04624 | 11/27/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2436 | RM-COE-16280 | 11/27/2000 | Email | Lost Lake Visit | Few, James T | Mears, Wendell D |
| 2437 | RM-COE-16313 | 11/27/2000 | Email | Upper Bayou West Levee Survey | Jefts, Alan R | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2438 | RM-COE-21661 | 11/27/2000 | Email | Renda Response to Show Cause Letter | Rozsypal, Johnny | Benero, Thomas |
| 2439 | REM04623 | 11/28/2000 | Report | Renda Marine Daily Report | | |
| 2440 | RM-COE-11700 | 11/28/2000 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00021 | Benero, Thomas | |
| 2441 | RM-COE-17631 | 11/28/2000 | Email | Lost Lake | Few, James T | Mears, Wendell D |
| 2442 | RM-COE-22124 | 11/28/2000 | Email | Renda Status | Russek, Eric G | Miller, Lance A |
| 2443 | REM04622 | 11/29/2000 | Report | Renda Marine Daily Report | | |
| 2444 | REM11714 | 11/29/2000 | Invoice | For 62,615.00 dollars towards Mobilization and Demobilization, Dredging | DaVico, Larry J | Renda Marine |
| 2445 | RM-COE-02589 | 11/29/2000 | Letter | Renda Marine, Inc. Response to Show Cause Notice - Job Number 13-63020-140 | Jefts, Alan R | Benero, Thomas |
| 2446 | RM-COE-04395 | 11/29/2000 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00021 | Benero, Thomas | |
| 2447 | RM-COE-11073 | 11/29/2000 | Survey | ADs, Sec 7, 554+00 to 612+00 | | |
| 2448 | RM-COE-18043 | 11/29/2000 | Email | Going to Lost Lake | Few, James T | Syed, Ishaq |
| 2449 | REM04621 | 11/30/2000 | Report | Renda Marine Daily Report | | |
| 2450 | REM05345 | 11/30/2000 | Report | Daily Production Report | Renda Marine | |
| 2451 | REM34487 | 11/30/2000 | Email | Pumping | Russek, Eric G | Duke, Pat |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2452 | RM-COE-13167 | 11/30/2000 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 2453 | RM-COE-16122 | 11/30/2000 | Email | Reliant Energy HL and P Project - San Jacinto Monument Area/Advance Notice | Weiss, Lynwood G | Russek, Eric G |
| 2454 | RM-COE-17630 | 11/30/2000 | Email | HG, Upper Bayou, Lower Bayou and Upper Bay | Few, James T | Syed, Ishaq |
| 2455 | REM11694 | 12/00/2000 | Chart | Lost Lake Placement Area | Corps of Engineers | |
| 2456 | REM15138 | 12/00/2000 | Survey | Cross Sections - Lost Lake Placement Area, Sta 166+00 to Sta 195+00 | Corps of Engineers-Galveston Dist. | |
| 2457 | RM-COE-01291 | 12/00/2000 | Survey | Cross Sections - Lost Lake Placement Area - Sta 166+00 to Sta 195+00 | J M | |
| 2458 | RM-COE-01310 | 12/00/2000 | Survey | Cross Sections - Lost Lake Placement Area - Sta 166+00 to Sta 195+00 | J M | |
| 2459 | RM-COE-15916 | 12/00/2000 | Survey | Cross Sections - Lost lake Placement Area, Sta 166+00 to 195+00 | | |
| 2460 | REM04681 | 12/01/2000 | Report | Renda Marine Daily Report | | |
| 2461 | REM34485 | 12/01/2000 | Letter | Hendry Booster Number 6 | Humphreys, William S | Bowman, Steven C |
| 2462 | RM-COE-17628 | 12/01/2000 | Email | HG, Upper Bayou | Few, James T | Russek, Eric G |
| 2463 | RM-COE-22126 | 12/01/2000 | Email | Issues Spreadsheet for Merit Determination | Russek, Eric G | McClenan, Cecil M |
| 2464 | REM04680 | 12/02/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2465 | RM-COE-02811 | 12/02/2000 | Memo | Houston-Galveston Navigation Channels, Texas, Upper Bayou Contract | Few, James T | File |
| 2466 | REM04679 | 12/03/2000 | Report | Renda Marine Daily Report | | |
| 2467 | RM-COE-17621 | 12/03/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Rozsypal, Johnny |
| 2468 | RM-COE-17629 | 12/03/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Russek, Eric G |
| 2469 | RM-COE-18083 | 12/03/2000 | Email | HG, Upper Bayou, Lost Lake | Few, James T | Russek, Eric G |
| 2470 | REM04678 | 12/04/2000 | Report | Renda Marine Daily Report | | |
| 2471 | REM26137 | 12/04/2000 | Letter | Renda Marine, Inc - Request for Equitable Adjustment(s) - Multiple Issues | Smith, Barry L | Renda, Rudolph J |
| 2472 | REM26138 | 12/04/2000 | Invoice | For 15,013.55 dollars towards Professional Services and Reimbursable Expenses rendered from 11/05/2000 thru 12/03/2000 | Smith, Barry L | Bowman, Steven C |
| 2473 | REM04677 | 12/05/2000 | Report | Renda Marine Daily Report | | |
| 2474 | REM11705 | 12/05/2000 | Letter | Revised Invoice No 1 | Balentine, Charles R | Bowman, Steven C |
| 2475 | REM34479 | 12/05/2000 | Fax Cover Sheet | Invoice Number 01 - noting that all originals of the Weeks Marine, Inc correspondence for Federal Project Number DACW64-99-C-0001, Dredging Upper Bayou, Deepening Houston Ship Channel with follow by Federal Express | Balentine, Charles R | Goodloe, Ben |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2476 | RM-COE-17754 | 12/05/2000 | Letter | Re letter dated 11/15/00 responding to the 11/6/00 Show Cause Notice | Benero, Thomas | Bowman, Steven C |
| 2477 | RM-COE-22156 | 12/05/2000 | Email | Forwarding Renda Issues | McClenan, Cecil M | Russek, Eric G |
| 2478 | RM-COE-22164 | 12/05/2000 | Email | Letter detailing 17 issues for merit/non-merit | Russek, Eric G | McClenan, Cecil M |
| 2479 | REM04676 | 12/06/2000 | Report | Renda Marine Daily Report | | |
| 2480 | RM-COE-05001 | 12/06/2000 | Letter | [Reaffirming the Port of Houston Authority's support for the District's decision to terminate the contract with Renda Marine, Inc. for the Upper Bayou] | Walters, Ted G | Benero, Thomas |
| 2481 | RM-COE-11143 | 12/06/2000 | Letter | Project Status and updates | Bowman, Steven C | McClenan, Cecil M |
| 2482 | RM-COE-14105 | 12/06/2000 | Letter | Project Status and updates | Bowman, Steven C | McClenan, Cecil M |
| 2483 | RM-COE-22171 | 12/06/2000 | Email | Renda Issues Letter | Russek, Eric G | Few, James T |
| 2484 | REM04675 | 12/07/2000 | Report | Renda Marine Daily Report | | |
| 2485 | REM24367 | 12/07/2000 | Spreadsheet | Quantity Tabulation - Project: Houston-Galveston Navigation Channels, Texas;attaching Contract Status and Contract Totals | PAC | |
| 2486 | RM-COE-11066 | 12/07/2000 | Report | Contract Status | P.A.C. | |
| 2487 | RM-COE-14102 | 12/07/2000 | Letter | Letter request a plan of the new channel with sounding from Lynchburg inbound to whatever the Millennium has completed dredging | Miller, Lance A | Krueger, Dalton H |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2488 | RM-COE-17624 | 12/07/2000 | Email | Lost Lake, Old Borrow Pit | Few, James T | Russek, Eric G |
| 2489 | REM04674 | 12/08/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2490 | REM04673 | 12/09/2000 | Report | Renda Marine Daily Report | | |
| 2491 | REM04672 | 12/10/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2492 | REM04671 | 12/11/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2493 | RM-COE-22178 | 12/11/2000 | Email | Comments on Response to Renda Marine | Jefts, Alan R | McClenan, Cecil M |
| 2494 | REM04670 | 12/12/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2495 | REM11692 | 12/12/2000 | Letter | Millennium Dredge Parts and requested information for Rudy Renda | Wetta, William J | Warren, Burson |
| 2496 | RM-COE-15088 | 12/12/2000 | Fax Cover Sheet | Houston-Galveston Navigation Channels Project - Contract Number 7 - Dredging Upper Bayou Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 2497 | RM-COE-16026 | 12/12/2000 | Letter | RE letter dated 11/15/00 responding to the 11/6/00 Show Cause Notice | McClenan, Cecil M | Bowman, Steven C |
| 2498 | RM-COE-17765 | 12/12/2000 | Email | 17 issues letter | McClenan, Cecil M | Saenz, Denise A |
| 2499 | REM04669 | 12/13/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2500 | RM-COE-14100 | 12/13/2000 | Letter | (1) Notification of Differing Site Conditions(s) - Discovery of Channel Obstructions - (2) Differing Site Condition - Unknown Obstruction Located Approximately between Station Nos. 634+90 and 635+00, South Side of Channel - (3) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 637+57, South Side of Channel | Bowman, Steven C | McClenan, Cecil M |
| 2501 | RM-COE-19299 | 12/13/2000 | Letter | RE letter dated 11/15/00 responding to 11/6/00 Show Cause Notice | McClenan, Cecil M | Bowman, Steven C |
| 2502 | REM04668 | 12/14/2000 | Report | Renda Marine Daily Report | | |
| 2503 | REM31903 | 12/14/2000 | Financial | Renda Marine, Inc - Houston Galveston Navigation Channels, Texas (45-Foot Project) - Dredging Upper Bayou - Monthly Vendor Costs for the period 04/2000 thru 06/2000 | | |
| 2504 | RM-COE-19393 | 12/14/2000 | Financial | Monthly Field Costs | Renda Marine | |
| 2505 | RM-COE-19416 | 12/14/2000 | Financial | Monthly Vendor Costs | Renda Marine | |
| 2506 | RM-COE-19615 | 12/14/2000 | Equitable Adjustment Request/Claim | South Ferry Landing - Request for Equitable Adjustment of the Contract Price - Part Two | Renda Marine | |
| 2507 | RM-COE-22196 | 12/14/2000 | Email | Latest Renda Letter - Differing Site Condition | Russek, Eric G | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2508 | REM04667 | 12/15/2000 | Report | Renda Marine Daily Report | | |
| 2509 | REM31857 | 12/15/2000 | Spreadsheet | Dredging Analysis - Equipment Cost Summary for Impacted Time Period | | |
| 2510 | REM31871 | 12/15/2000 | Financial | Equipment Repair Cost Summary | | |
| 2511 | REM31883 | 12/15/2000 | Financial | Field Cost Summary | | |
| 2512 | REM31944 | 12/15/2000 | Reports | Dredging Analysis Payroll - Impacted Time Period | Renda Marine | |
| 2513 | REM32025 | 12/15/2000 | Reports | Dredging Analysis Payroll - Measured Mile Time Period | Renda Marine | |
| 2514 | REM32058 | 12/15/2000 | Equitable Adjustment Request/Claim | Dredging Analysis Equipment - Impacted Time Period between 4/14/00 - 05/17/00 | Renda Marine | |
| 2515 | REM32073 | 12/15/2000 | Equitable Adjustment Request/Claim | Dredging Analysis Equipment - Measured Mile Time Period between 4/3/00 - 04/13/00 | Renda Marine | |
| 2516 | REM32275 | 12/15/2000 | Equitable Adjustment Request/Claim | Dredging Analysis - Daily Inspection Report of Dredging - Daily Contractor Quality Control Report - Impacted Time Period between 4/14/00 - 05/17/04 | Renda Marine | |
| 2517 | REM32374 | 12/15/2000 | Equitable Adjustment Request/Claim | Dredging Analysis - Daily Inspection Report of Dredging - Daily Contractor Quality Control Report - Measured Mile Time Period | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2518 | RM-COE-19443 | 12/15/2000 | Report | Dredging Analysis Payroll Impacted Time Period | Renda Marine | |
| 2519 | RM-COE-19517 | 12/15/2000 | Report | Dredging Analysis Payroll: Measured Mile Time Period | Renda Marine | |
| 2520 | RM-COE-19538 | 12/15/2000 | Equitable Adjustment Request/Claim | South Ferry Landing - List of Equipment | Renda Marine | |
| 2521 | RM-COE-19734 | 12/15/2000 | Report | Dredging Analysis - Daily Inspection Report of Dredging - Daily Contractor Quality Control Report | Renda Marine | |
| 2522 | RM-COE-22197 | 12/15/2000 | Email | Enclosing Upper Bayou - New Obstructions letter | Russek, Eric G | McClenan, Cecil M |
| 2523 | REM04666 | 12/16/2000 | Report | Renda Marine Daily Report | | |
| 2524 | REM24265 | 12/16/2000 | Survey | ADs, Sec 7, 602+00 to 612+00 | | |
| 2525 | REM24345 | 12/16/2000 | Survey | ADs, Sec 8, 612+00 to 639+00 | | |
| 2526 | RM-COE-02302 | 12/16/2000 | Fax Cover Sheet | Channel Obstruction Application | Garland, Ricky | Maurer, Herbie A |
| 2527 | REM04665 | 12/17/2000 | Report | Renda Marine Daily Report | | |
| 2528 | REM04664 | 12/18/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2529 | REM11682 | 12/18/2000 | Letter | New gear set installed in Renda Marine, Inc Dredge Millennium - Lufkin gear Box S/N-201, Unit No SF-3317S, Lufkin No 550788 | Warren, Burson | Lufkin Industries |
| 2530 | RM-COE-12584 | 12/18/2000 | Transmittal | Enclosing 12/20/2000 Schedule of Values and 12/18/2000 Certification | Bowman, Steven C | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2531 | RM-COE-12601 | 12/18/2000 | Fax Cover Sheet | Fax Trasmission Report | | |
| 2532 | RM-COE-22198 | 12/18/2000 | Letter | Draft - RE letter dated 12/13/00 describing New Differing Site Conditions | McClenan, Cecil M | Bowman, Steven C |
| 2533 | RM-COE-22200 | 12/18/2000 | Email | O and M Involvement | McClenan, Cecil M | Weiss, Lynwood G |
| 2534 | REM04663 | 12/19/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2535 | RM-COE-04954 | 12/19/2000 | Chart | AD's Upper Bayou Darrell Oxy - Chemical Issues 12/19/2000 | | |
| 2536 | RM-COE-14081 | 12/19/2000 | Survey | ADs Upper Bayou | | |
| 2537 | REM04662 | 12/20/2000 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2538 | RM-COE-01634 | 12/20/2000 | Letter | Response to Government Letter dated 12/13/2000 | Bowman, Steven C | McClenan, Cecil M |
| 2539 | RM-COE-14080 | 12/20/2000 | Letter | (1) Notification of Differing Site Condition - Rubble Discovered While Dredging between Station Nos. 620+00 and 630+00, South Side of Channel | Bowman, Steven C | McClenan, Cecil M |
| 2540 | RM-COE-14617 | 12/20/2000 | Letter | Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 2541 | RM-COE-15068 | 12/20/2000 | Fax Cover Sheet | Houston-Galveston Navigation Channels Project Contract Number 7 - Dredging Upper Bayou Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 2542 | RM-COE-17682 | 12/20/2000 | Email | Add'l funding needed for 99-c-0001 | Meyer, Alton H | Kershaw, Patricia A |
| 2543 | REM04661 | 12/21/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2544 | REM17904 | 12/21/2000 | Letter | RE letter dated 12/13/00 describing New Differing Site Conditions | McClenan, Cecil M | Bowman, Steven C |
| 2545 | RM-COE-03545 | 12/21/2000 | Letter | RE letter dated 12/13/00 describing New Differing Site Conditions | McClenan, Cecil M | Bowman, Steven C |
| 2546 | RM-COE-16245 | 12/21/2000 | Email | Magnetometer Survey in the HGNC | McClenan, Cecil M | Jefts, Alan R |
| 2547 | REM04660 | 12/22/2000 | Report | Renda Marine Daily Report | | |
| 2548 | REM04659 | 12/23/2000 | Report | Renda Marine Daily Report | | |
| 2549 | REM04658 | 12/24/2000 | Report | Renda Marine Daily Report | | |
| 2550 | REM04657 | 12/25/2000 | Report | Renda Marine Daily Report | | |
| 2551 | REM04656 | 12/26/2000 | Report | Renda Marine Daily Report | | |
| 2552 | REM04655 | 12/27/2000 | Report | Renda Marine Daily Report | | |
| 2553 | RM-COE-03544 | 12/27/2000 | Letter | Enclosing a copy of Payment Estimate - Contract Performance No. 24 for work performed by Renda for the period 11/21/2000 through 12/20/2000. | McClenan, Cecil M | Renda Marine |
| 2554 | REM04654 | 12/28/2000 | Report | Renda Marine Daily Report | | |
| 2555 | REM04653 | 12/29/2000 | Report | Renda Marine Daily Report | | |
| 2556 | REM04652 | 12/30/2000 | Report | Renda Marine Daily Report | | |
| 2557 | REM04946 | 12/30/2000 | Report | Daily Production Report | Renda Marine | |
| 2558 | REM25002 | 12/30/2000 | Report | Daily Production Report | Renda Marine | |
| 2559 | REM04651 | 12/31/2000 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2560 | REM07844 | 12/31/2000 | Report | Certified Payroll Report | Renda Marine | |
| 2561 | RM-COE-04802 | 00/00/2001 | Email | Renda-Outstanding Issues | Benero, Thomas | Keys III, Daniel |
| 2562 | | 01/00/2001 | Survey | Side Scan and Magnetometer Surveys of Upper Bay, Sheets 1 through 13 | USACE | |
| 2563 | REM14384 | 01/00/2001 | Drawings | Houston-Galveston Navigation Channels, Texas - Side Scan and Magnetometer Surveys of Upper Bay Sta 570+00 to Sta 685+00 | | |
| 2564 | RM-COE-15996 | 01/00/2001 | Survey | Cross Sections - Lost Lake Placement Area - Sta 69+00 to 73+00 | | |
| 2565 | REM04707 | 01/01/2001 | Report | Renda Marine Daily Report | | |
| 2566 | REM06351 | 01/01/2001 | Spreadsheet | Equipment use - Hours used, Hours idle, Down time - 01/01/2001 thru 02/01/2001 | | |
| 2567 | RM-COE-01369 | 01/01/2001 | Email | Leave | Few, James T | Syed, Ishaq |
| 2568 | RM-COE-09122 | 01/01/2001 | Letter | Noting that Timothy Totten will replace Pat Duke as Quality Control Coordinator | Bowman, Steven C | Russek, Eric G |
| 2569 | RM-COE-11398 | 01/01/2001 | Survey | Survey Report - Side Scan and Magnetometer Survey of the Upper Bayou, Sta 570+00 to 685+00 | | |
| 2570 | REM04706 | 01/02/2001 | Report | Renda Marine Daily Report | | |
| 2571 | REM11637 | 01/02/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract P00022 | Benero, Thomas | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2572 | RM-COE-04382 | 01/02/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00022 | Benero, Thomas | |
| 2573 | REM04705 | 01/03/2001 | Report | Renda Marine Daily Report | | |
| 2574 | RM-COE-05377 | 01/03/2001 | Performance Evaluation | Final Performance Evaluation for Renda Marine | Benero, Thomas | |
| 2575 | REM04704 | 01/04/2001 | Report | Renda Marine Daily Report | | |
| 2576 | RM-COE-20000 | 01/04/2001 | Minutes | Project Coordination Team Meeting Number 26 - Summary | Jefts, Alan R | |
| 2577 | REM04703 | 01/05/2001 | Report | Renda Marine Daily Report | | |
| 2578 | RM-COE-15653 | 01/05/2001 | Letter | RE letter dated 12/7/00 requesing plans of construction on cross sections taken inbound adn verification that project be completed by years end if two dredges used | Krueger, Dalton H | Miller, Lance A |
| 2579 | RM-COE-16263 | 01/05/2001 | Email | HGNC - Pipeline Removal Extension Request | Meyer, Alton H | Krueger, Dalton H |
| 2580 | REM24264 | 01/10/2001 | Survey | ADs, Sec 7, 554+00 to 612+00 | | |
| 2581 | REM31740-Binder | 01/10/2001 | Certified Claim/REA | Certified Claim for Differing Site Conditions, South Ferry Landing, Binder 1 of 1 (original submission) | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2582 | REM31741 | 01/10/2001 | Equitable Adjustment Request/Claim | Certified Claim for Differing Site Conditions - South Ferry Landing Area - Dredge Station Number 470+00 to 472+00 - Certification Letter, Executive Overview, Damages Summary, Background Documentation | Renda Marine | |
| 2583 | RM-COE-15409 | 01/10/2001 | Letter | South Ferry Landing - Transmittal of Request for Equitable Adjustment of the Contract Price | Bowman, Steven C | Benero, Thomas |
| 2584 | RM-COE-19332 | 01/10/2001 | Equitable Adjustment Request/Claim | REA of the Contract Price - Executive Overview | | |
| 2585 | RM-COE-19358 | 01/10/2001 | Equitable Adjustment Request/Claim | Soth Ferry Landing Area - Damages Summary | Renda Marine | |
| 2586 | REM04702 | 01/12/2001 | Report | Renda Marine Daily Report | | |
| 2587 | REM04701 | 01/13/2001 | Report | Renda Marine Daily Report | | |
| 2588 | REM04700 | 01/14/2001 | Report | Renda Marine Daily Report | | |
| 2589 | REM04699 | 01/15/2001 | Report | Renda Marine Daily Report | | |
| 2590 | REM26135 | 01/15/2001 | Invoice | For 9,516.50 dollars towards Professional Services and Reimbursable Expenses rendered from 12/04/2000 thru 12/31/2000 | Smith, Barry L | Bowman, Steven C |
| 2591 | REM04698 | 01/16/2001 | Report | Renda Marine Daily Report | | |
| 2592 | RM-COE-02828 | 01/16/2001 | Email | Upper Bayou drawings | Meyer, Alton H | Polson, J |
| 2593 | RM-COE-22207 | 01/16/2001 | Email | Upper Bayou Contract Status | McClenan, Cecil M | Mears, Wendell D |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2594 | REM04697 | 01/17/2001 | Report | Renda Marine Daily Report | | |
| 2595 | RM-COE-22209 | 01/17/2001 | Email | Upper Bayou Contract Status | Mears, Wendell D | McClenan, Cecil M |
| 2596 | REM04696 | 01/18/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2597 | RM-COE-17484 | 01/18/2001 | Email | King Fisher Marine Service (KFMS) - Jacintoport Flare Schedule Update | Miller, Larry | Harris, Barbara |
| 2598 | RM-COE-17493 | 01/18/2001 | Email | FW: Upper Bayou Contract Status | Krueger, Dalton H | McClenan, Cecil M |
| 2599 | RM-COE-17623 | 01/18/2001 | Email | HG, Upper and Lower Bayou, Upper Bay | Few, James T | Meyer, Alton H |
| 2600 | REM04695 | 01/19/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2601 | REM26134 | 01/19/2001 | Letter | Renda Marine, Inc. - Request for Equitable Adjustment(s) - Multiple Issues - PCC Project No. 20001 - Invoice for Services | Smith, Barry L | Renda, Rudolph J |
| 2602 | RM-COE-22211 | 01/19/2001 | Email | FW: Upper Bayou Contract Status | McClenan, Cecil M | Russek, Eric G |
| 2603 | REM04694 | 01/20/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2604 | REM04693 | 01/21/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2605 | REM04692 | 01/22/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2606 | REM24344 | 01/22/2001 | Survey | Dredge Volume Calculations - Sta 633+47.28 to 650+00 | | |
| 2607 | RM-COE-05606 | 01/22/2001 | Personnel/Human Resources | Federal Investigations Notice No. 01-05 - Revised Optional Form 306, Declaration for Federal Employment | Ferris, Richard A | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2608 | RM-COE-12566 | 01/22/2001 | Transmittal | Enclosing 01/20/2001 Certification and Schedule of Values | Bowman, Steven C | Russek, Eric G |
| 2609 | RM-COE-17487 | 01/22/2001 | Email | Re: Upper Bayou Contract Status | Mears, W endell D | Rozsypal, Johnny |
| 2610 | REM04691 | 01/23/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2611 | RM-COE-17465 | 01/23/2001 | Email | RE: Upper Bayou Contract Status | Rozsypal, Johnny | Mears, W endell D |
| 2612 | REM04690 | 01/24/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2613 | RM-COE-01580 | 01/24/2001 | Letter | Side Scan and Magnetometer Survey, Station 570+00 to 685+00 | Mears, W endell D | Russek, Eric G |
| 2614 | RM-COE-17490 | 01/24/2001 | Email | FW: Upper Bayou Contract Status | Krueger, Dalton H | Janecka, Arthur J |
| 2615 | RM-COE-22217 | 01/24/2001 | Email | Fw: Sid Scan Targets | Mears, W endell D | Russek, Eric G |
| 2616 | RM-COE-22220 | 01/24/2001 | Letter | Draft - RE telephone conversation dated 1/17/01 regarding acceptance of channel cross sections | McClenan, Cecil M | Bowman, Steven C |
| 2617 | REM04689 | 01/25/2001 | Report | Renda Marine Daily Report | | |
| 2618 | RM-COE-17607 | 01/25/2001 | Email | Lost Lake Site Visit | Few, James T | Russek, Eric G |
| 2619 | RM-COE-22219 | 01/25/2001 | Email | Enclosing section accept letter 0101_.doc. | Saenz, Denise A | McClenan, Cecil M |
| 2620 | REM04688 | 01/26/2001 | Report | Renda Marine Daily Report | | |
| 2621 | RM-COE-01366 | 01/26/2001 | Email | Lost Lake Site Visit | McClenan, Cecil M | Few, James T |
| 2622 | RM-COE-17500 | 01/26/2001 | Email | RE: Lost Lake Site Visit | Campbell, David B | Few, James T |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2623 | RM-COE-17608 | 01/26/2001 | Email | FW: HG, Upper and Lower Bayou, Upper Bay | Few, James T | Russek, Eric G |
| 2624 | RM-COE-17610 | 01/26/2001 | Email | FW: Lost Lake Site Visit | Few, James T | Weiss, Lynwood G |
| 2625 | RM-COE-22226 | 01/26/2001 | Email | RE: Lost Lake Site Visit | McClenan, Cecil M | Few, James T |
| 2626 | REM04687 | 01/27/2001 | Report | Renda Marine Daily Report | | |
| 2627 | RM-COE-01365 | 01/27/2001 | Email | Lost Lake Site Visit | Few, James T | Campbell, David B |
| 2628 | RM-COE-01367 | 01/27/2001 | Email | Lost Lake Site Visit | Few, James T | McClenan, Cecil M |
| 2629 | REM04686 | 01/28/2001 | Report | Renda Marine Daily Report | | |
| 2630 | RM-COE-22232 | 01/28/2001 | Email | Upper Bayou | Few, James T | Russek, Eric G |
| 2631 | REM04685 | 01/29/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2632 | RM-COE-17593 | 01/29/2001 | Email | Upper Bayou | Few, James T | Russek, Eric G |
| 2633 | RM-COE-22233 | 01/29/2001 | Email | RE: Renda Marines - HSC | Rozsypal, Johnny | Kohler, Harry G |
| 2634 | REM04684 | 01/30/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2635 | REM11629 | 01/30/2001 | Letter | RE telephone conversation dated 1/17/01 regarding acceptance of channel cross sections through Station 600+00 in Section 7 | McClenan, Cecil M | Bowman, Steven C |
| 2636 | RM-COE-03542 | 01/30/2001 | Letter | Draft - RE telephone conversation dated 1/17/01 regarding acceptance of channel cross sections | McClenan, Cecil M | Bowman, Steven C |
| 2637 | RM-COE-10736 | 01/30/2001 | Survey | Hydro Surveys, Partial Sec 7 and 8, Ck Sects 470+00 to 684+06 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2638 | RM-COE-10972 | 01/30/2001 | Survey | Hydro Surveys, Sta 632+00 | | |
| 2639 | RM-COE-18046 | 01/30/2001 | Email | HG, Lost Lake | Few, James T | Russek, Eric G |
| 2640 | RM-COE-22235 | 01/30/2001 | Email | Enclosing Section accept letter 01 01_.doc. | McClenan, Cecil M | |
| 2641 | REM04683 | 01/31/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2642 | REM04879 | 01/31/2001 | Report | Daily Production Report | | |
| 2643 | RM-COE-07149 | 01/31/2001 | Fax Cover Sheet | Channel Obstruction Application - Enclosing a Channel Obstruction Application a copy of the proposed submerged pipeline plan that was submitted to the Corps of Engineers as required by the specifications for contract number DACW 64-99-C-0001, Dredge Upper Bayou | Totten, Tim | Renda Marine |
| 2644 | RM-COE-11393 | 01/31/2001 | Letter | Notification of Differing Site Conditions-Discovery of Channel Obstructions (1) Differing Site Condition-Unknown Obstruction Located Approximately at Station Number 613+55, (2) Differing Site Condition-Unknown Obstruction Located Approximately at Station Number 616+00, North Side of Channel | Bowman, Steven C | McClenan, Cecil M |
| 2645 | RM-COE-13139 | 01/31/2001 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2646 | RM-COE-17432 | 01/31/2001 | Email | FW: Renda Marines - HSC | Krueger, Dalton H | Meyer, Alton H |
| 2647 | RM-COE-17589 | 01/31/2001 | Email | HG, Upper Bayou | Few, James T | Russek, Eric G |
| 2648 | RM-COE-17910 | 01/31/2001 | Email | Lost Lake Site Visit | Campbell, David B | McClenan, Cecil M |
| 2649 | REM04734 | 02/01/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2650 | REM34383 | 02/01/2001 | Fax Cover Sheet | Fax Log Report for RMI | | |
| 2651 | RM-COE-11395 | 02/01/2001 | Letter | Contractor Allegations of Direction, Job Number 13-63020-140 | Jefts, Alan R | McClenan, Cecil M |
| 2652 | RM-COE-15639 | 02/01/2001 | Fax Cover Sheet | Channel Obstruction Application | Totten, Tim | Renda Marine |
| 2653 | RM-COE-15640 | 02/01/2001 | Report | Channel Obstruction Application | Totten, Tim | |
| 2654 | RM-COE-17383 | 02/01/2001 | Email | HG, Lost Lake | Few, James T | Krueger, Dalton H |
| 2655 | RM-COE-17584 | 02/01/2001 | Email | FW: HGNC - Lost Lake Disposal Area Meeting | Few, James T | Russek, Eric G |
| 2656 | RM-COE-17591 | 02/01/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Few, James T | Russek, Eric G |
| 2657 | RM-COE-17894 | 02/01/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Russek, Eric G | McClenan, Cecil M |
| 2658 | RM-COE-18048 | 02/01/2001 | Email | HG, Lost Lake West Levee Cross Sections | Few, James T | Russek, Eric G |
| 2659 | REM04733 | 02/02/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2660 | REM24442 | 02/02/2001 | Survey | BDs, Sec 9, 658+00 to 684+06 | | |
| 2661 | RM-COE-01345 | 02/02/2001 | Email | HG, Upper Bay, Luhr | Few, James T | Mears, Wendell D |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2662 | RM-COE-01348 | 02/02/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Few, James T | Krueger, Dalton H |
| 2663 | RM-COE-17425 | 02/02/2001 | Email | RE: HG, Lost Lake | Krueger, Dalton H | Few, James T |
| 2664 | RM-COE-17427 | 02/02/2001 | Email | RE: HGNC - Lost Lake Disposal Area Meeting - included mails | Krueger, Dalton H | Few, James T |
| 2665 | RM-COE-17429 | 02/02/2001 | Email | FW: HG, Lost Lake | Krueger, Dalton H | McClenan, Cecil M |
| 2666 | RM-COE-17876 | 02/02/2001 | Email | HG, Lost Lake | Few, James T | McClenan, Cecil M |
| 2667 | RM-COE-18058 | 02/02/2001 | Email | HG, Upper Bay, Luhr | Few, James T | Mears, Wendell D |
| 2668 | RM-COE-18060 | 02/02/2001 | Email | HG, Upper Bay, Luhr | Few, James T | Mears, Wendell D |
| 2669 | REM04732 | 02/03/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2670 | RM-COE-18100 | 02/03/2001 | Email | HG, Upper Bayou - Update on Quantities | Few, James T | Russek, Eric G |
| 2671 | REM04731 | 02/04/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2672 | REM04730 | 02/05/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2673 | RM-COE-01322 | 02/05/2001 | Email | FW: HG, Lost Lake | Few, James T | Krueger, Dalton H |
| 2674 | RM-COE-01326 | 02/05/2001 | Email | FW: HG, Lost Lake | Few, James T | McClenan, Cecil M |
| 2675 | RM-COE-16064 | 02/05/2001 | Email | HG, Lost Lake | Rozsypal, Johnny | Few, James T |
| 2676 | RM-COE-17374 | 02/05/2001 | Email | FW: HG, Lost Lake | Few, James T | Krueger, Dalton H |
| 2677 | RM-COE-17565 | 02/05/2001 | Email | Lost Lake | Few, James T | Rozsypal, Johnny |
| 2678 | RM-COE-17567 | 02/05/2001 | Email | Lost Lake | Few, James T | Rozsypal, Johnny |
| 2679 | RM-COE-17573 | 02/05/2001 | Email | Lost Lake | Few, James T | Saenz, Luis F |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2680 | RM-COE-18049 | 02/05/2001 | Email | Lost Lake - Stating that Few taking the boat to Lost Lake | Few, James T | Russek, Eric G |
| 2681 | RM-COE-19164 | 02/05/2001 | Email | Lost Lake;included emails | Few, James T | McClenan, Cecil M |
| 2682 | REM04729 | 02/06/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2683 | RM-COE-01199 | 02/06/2001 | Report | Lost Lake Palcement Area - Quantities | Moratto, J. | |
| 2684 | RM-COE-01321 | 02/06/2001 | Email | FW: HG, Upper and Lower Bayou, Intent of Specs | Few, James T | Krueger, Dalton H |
| 2685 | RM-COE-16093 | 02/06/2001 | Minutes | Lost Lake Disposal Area Meeting Executive Conference Room | | |
| 2686 | RM-COE-17424 | 02/06/2001 | Email | RE: HGNC - Lost Lake Disposal Area Meeting | Krueger, Dalton H | Few, James T |
| 2687 | RM-COE-22263 | 02/06/2001 | Email | Enclosing Photos from Lost Lake 02/05/2001 Site visit. | Russek, Eric G | McClenan, Cecil M |
| 2688 | REM04728 | 02/07/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2689 | RM-COE-18104 | 02/07/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Krueger, Dalton H | Few, James T |
| 2690 | RM-COE-22281 | 02/07/2001 | Email | FW: Upper Bayou Surveys - 'When you get a chance, let's talk about this and then I'll call Alan.' | McClenan, Cecil M | Russek, Eric G |
| 2691 | RM-COE-22282 | 02/07/2001 | Email | Upper Bayou QA Report. | Mears, Wendell D | Russek, Eric G |
| 2692 | REM04727 | 02/08/2001 | Report | Renda Marine Daily Report | | |
| 2693 | REM26111 | 02/08/2001 | Spreadsheet | Equipment Repair Costs | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2694 | REM26113 | 02/08/2001 | Spreadsheet | Monthly Field Costs - 01/2000 thru 09/2000 | Renda Marine | |
| 2695 | REM26115 | 02/08/2001 | Equitable Adjustment Request/Claim | Dredging Analysis - Corporate Payroll Expense - Impacted Time Period between 1/23/00 - 1/27/00, 2/4/00 - 2/14/00, 2/19/00 - 2/29/00, 3/1/00 - 3/11/00, 7/17/00 - 8/2/00 | Renda Marine | |
| 2696 | REM26221 | 02/08/2001 | Equitable Adjustment Request/Claim | Dredging Analysis - Payroll - Impacted Time Period between 1/23/00 - 1/27/00, 2/4/00 - 2/14/00, 2/19/00 - 2/29/00, 3/1/00 - 3/11/00, 7/17/00 - 8/2/00 | Renda Marine | |
| 2697 | REM26437 | 02/08/2001 | Equitable Adjustment Request/Claim | Dredging Analysis - Measured Mile Time Period between 1/28/00 - 2/18/00 | Renda Marine | |
| 2698 | REM26457 | 02/08/2001 | Spreadsheet | Flare Area - List of Equipment | Renda Marine | |
| 2699 | REM26465 | 02/08/2001 | Equitable Adjustment Request/Claim | Dredging Analysis Equipment Impacted Time Period between 1/23/00 - 1/27/00, 2/4/00 - 2/14/00, 2/19/00 - 2/29/00, 3/1/00 - 3/11/00, 7/17/00 - 8/2/00 | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2700 | REM26524 | 02/08/2001 | Equitable Adjustment Request/Claim | Houston Galveston Navigation Channels, Texas (45-Foot Project) - Dredging Upper Bayou - Contract Number DACW64-99-C-0001 - Dredging Analysis Equipment Measured Mile Time Period;backup Flare Area - Equipment Hourly/Daily Use Table - Measured Mile | Renda Marine | |
| 2701 | REM26591 | 02/08/2001 | Spreadsheet | Construction Equipment Operating/Standby Hourly Rate Schedule | Renda Marine | |
| 2702 | RM-COE-10955 | 02/08/2001 | Survey | Hydro Surveys, CKs 470+00 to 684+06 | | |
| 2703 | RM-COE-16255 | 02/08/2001 | Email | Geotechnical Expert | Few, James T | McClenan, Cecil M |
| 2704 | RM-COE-17357 | 02/08/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Benero, Thomas | Krueger, Dalton H |
| 2705 | RM-COE-17371 | 02/08/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Few, James T | Krueger, Dalton H |
| 2706 | RM-COE-17548 | 02/08/2001 | Email | HG, Lost Lake | Few, James T | Keys III, Daniel |
| 2707 | RM-COE-19893 | 02/08/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Russek, Eric G | Krueger, Dalton H |
| 2708 | RM-COE-22698 | 02/08/2001 | Email | HGNC - Lost Lake Disposal Area Meeting - included emails | Russek, Eric G | Krueger, Dalton H |
| 2709 | REM04726 | 02/09/2001 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2710 | REM26750 | 02/09/2001 | Report | Dredging Analysis - Daily Inspection Report of Dredging - Daily Contractor Quality Control Report - Impacted Time Period | Renda Marine | |
| 2711 | REM27284 | 02/09/2001 | Report | Dredging Analysis - Daily Inspection Report of Dredging - Daily Contractor Quality Control Report - Measured Mile Time Period | Renda Marine | |
| 2712 | RM-COE-18050 | 02/09/2001 | Email | HG, Lost Lake - Informing that Joan given copies of the cross sections with the quantity computations | Few, James T | Russek, Eric G |
| 2713 | REM04725 | 02/10/2001 | Report | Renda Marine Daily Report | | |
| 2714 | REM04724 | 02/11/2001 | Report | Renda Marine Daily Report | | |
| 2715 | REM04723 | 02/12/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2716 | REM11784 | 02/12/2001 | Equitable Adjustment Request/Claim | Damages Summary - Flare Area | Renda Marine | |
| 2717 | REM34379 | 02/12/2001 | Memo | Telephone Conversation at 3:00 pm with M McClenan, Area Engineer, Galveston District Office, USACE | Smith, Barry L | Pathfinder Construction file |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2718 | RM-COE-22287 | 02/12/2001 | Email | HGNC - Lost Lake Disposal Area Meeting - Outlining the difference between 'Prompt Payment' clause with 'Payments under Fixed Price Contracts';informing that Renda did not place hydraulic fill as required by the contract and wasted considerable material, and inflicted considerable damage to the Gov't by pumping short, due to improper construction/dredging practices hence Gov't does not have to pay for product that does not meet contract requirements. | Rozsypal, Johnny | Mears, Wendell D |
| 2719 | REM04722 | 02/13/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2720 | REM04868 | 02/13/2001 | Report | Daily Production Report | | |
| 2721 | REM24256 | 02/13/2001 | Survey | ADs, Sec 7, 600+00 to 612+00 | | |
| 2722 | REM24311 | 02/13/2001 | Survey | ADs, Sec 8, 612+00 to 650+00 | | |
| 2723 | REM25950-Binder | 02/13/2001 | Certified Claim/REA | Certified Claim for Differing Site Conditions, Flare Area, Binder 1 of 2 | Renda Marine | Corps of Engineers-Galveston Dist. |
| 2724 | REM25951 | 02/13/2001 | Equitable Adjustment Request/Claim | Certified Claim for Differing Site Conditions Flare Area - Dredge Station Number 520+00 to 550+00 - Certification Letter, Executive Overview, Damages Summary, Vendor/Payroll Costs | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2725 | REM26746-Binder | 02/13/2001 | Certified Claim/REA | Certified Claim for Differing Site Conditions, Flare Area, Binder 2 of 2 | Renda Marine | Corps of Engineers-Galveston Dist. |
| 2726 | REM04721 | 02/14/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2727 | REM26074 | 02/14/2001 | Letter | Flare Area - Transmittal of request for equitable adjustment of the contract price | Bowman, Steven C | McClenan, Cecil M |
| 2728 | RM-COE-11167 | 02/14/2001 | Letter | Dumping of Dredge Material on Stolthaven Houston Inc. Property | McNair, DC | Russek, Eric G |
| 2729 | RM-COE-22288 | 02/14/2001 | Email | Upper Bayou Contract Status;02/13/2001 - Per captain, furnishing status report on the damaged booster (RMI's equipment);listing minor deficiencies reported to contractor that need attention. | Mears, Wendell D | McClenan, Cecil M |
| 2730 | REM04720 | 02/15/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2731 | REM04719 | 02/16/2001 | Report | Renda Marine Daily Report | | |
| 2732 | RM-COE-04944 | 02/16/2001 | Handwritten Note | Renda Marine (REA's) | | |
| 2733 | REM04718 | 02/17/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2734 | REM04717 | 02/18/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2735 | REM04716 | 02/19/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2736 | REM26075 | 02/19/2001 | Equitable Adjustment Request/Claim | Table of Contents | | |
| 2737 | REM26078 | 02/19/2001 | Equitable Adjustment Request/Claim | Damages Summary - Flare Area | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2738 | REM26461 | 02/19/2001 | Spreadsheet | Flare Area - Equipment Rate Schedule Summary | Renda Marine | |
| 2739 | REM26534 | 02/19/2001 | Spreadsheet | Construction Equipment Operating/Standby Hourly Rate Schedule | Renda Marine | |
| 2740 | REM31841 | 02/19/2001 | Equitable Adjustment Request/Claim | Damages Summary - South Ferry Landing Area | Renda Marine | |
| 2741 | REM31885 | 02/19/2001 | Spreadsheet | Corporate Payroll Expense | | |
| 2742 | REM32054 | 02/19/2001 | Financial | South Ferry Landing - Equipment Rate Schedule Summary | | |
| 2743 | REM32083 | 02/19/2001 | Financial | Construction Equipment Operating/Standby Hourly Rate Schedule | Renda Marine | |
| 2744 | RM-COE-09142 | 02/19/2001 | Letter | Noting that Glen Williams will replace Timothy Totten as Quality Control Coordinator | Bowman, Steven C | Russek, Eric G |
| 2745 | RM-COE-11432 | 02/19/2001 | Spreadsheet | Flare Area - Equipment Cost Summary - Impacted Time Period | Renda Marine | |
| 2746 | REM03808 | 02/20/2001 | Survey | ADs, Sec 7, 554+00 to 612+00 | | |
| 2747 | REM04715 | 02/20/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2748 | REM24413 | 02/20/2001 | Survey | ADs, Sec 9, 658+00 to 684+06 | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2749 | RM-COE-22289 | 02/20/2001 | Email | Upper Bayou Surveys - 'I was reviewing my older email messages came upon this. I don't remember if we ever got back with you on this. If not please let me know'. | McClenan, Cecil M | Jefts, Alan R |
| 2750 | REM04714 | 02/21/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2751 | REM04903 | 02/21/2001 | Report | Daily Production Report | | |
| 2752 | RM-COE-10979 | 02/21/2001 | Fax Cover Sheet | Ads Section 8 - Quantity calcs and hydro surveys, 02/20/2001 | Russek, Eric G | Douglas, Lynn |
| 2753 | RM-COE-10980 | 02/21/2001 | Survey | ADs, Sec 8, 612+00 to 650+00 | | |
| 2754 | RM-COE-12556 | 02/21/2001 | Transmittal | Enclosing 02/21/2001 Schedule of Values and Certification | Bowman, Steven C | Russek, Eric G |
| 2755 | RM-COE-20006 | 02/21/2001 | Minutes | Project Coordination Team Meeting Number 27 - Summary | Krueger, Dalton H | |
| 2756 | REM04713 | 02/22/2001 | Report | Renda Marine Daily Report | | |
| 2757 | REM04712 | 02/24/2001 | Report | Renda Marine Daily Report | | |
| 2758 | REM04711 | 02/25/2001 | Report | Renda Marine Daily Report | | |
| 2759 | REM04710 | 02/26/2001 | Report | Renda Marine Daily Report | | |
| 2760 | REM04709 | 02/27/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2761 | REM04708 | 02/28/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2762 | RM-COE-02314 | 02/28/2001 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 2763 | RM-COE-15598 | 02/28/2001 | Memo | Shop and office overhead | Ray, Kent | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2764 | RM-COE-16514 | 02/28/2001 | Email | Re: Renda, Flare Area | Mears, Wendell D | Sanford, Will |
| 2765 | REM04765 | 03/01/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2766 | RM-COE-03702 | 03/01/2001 | Insurance | Certificate of Liability Insurance - Insured Oscar Renda Contracting Inc. - Policy Nos SCO 927374900, DSSB 4207399, CUNJ226101, TSF0001076214 - Period 03/01/2001 thru 03/01/2002 | Mondics Greenhaw Ins. | |
| 2767 | RM-COE-04303 | 03/01/2001 | Contract Modification | Contract and Modification/Task Order Record | Renda Marine | |
| 2768 | RM-COE-04939 | 03/01/2001 | Letter | Construction of Levees at Lost Lake Placement Area - Proposal for Furnishing Clay Material for Levee Construction | Bowman, Steven C | Benero, Thomas |
| 2769 | RM-COE-11175 | 03/01/2001 | Letter | Understanding the meeting Mr. Gorini, Mr. Keys and Mr MClenan had and the understanding they had reached | Walters, Ted G | Krueger, Dalton H |
| 2770 | RM-COE-11473 | 03/01/2001 | Letter | Proposal for Furnishing Clay Material for Levee Construction | Bowman, Steven C | Benero, Thomas |
| 2771 | RM-COE-15637 | 03/01/2001 | Letter | (1) South Ferry Landing Claim (2) Clay Material Encountered in Dredge Section Number 7 Dispute | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2772 | RM-COE-22291 | 03/01/2001 | Email | Renda Letter - 'Spoke to Dan a few minutes ago and he said that a draft letter will be ready tomorrow for everyone's review. Dan is combining the two letters listed below with some additional info into one (hopefully concise letter) for Tom's signature. | Russek, Eric G | Benero, Thomas |
| 2773 | RM-COE-22301 | 03/01/2001 | Email | Enclosing Renda Letter (missing from previous message). | Russek, Eric G | Benero, Thomas |
| 2774 | REM04764 | 03/02/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2775 | RM-COE-04935 | 03/02/2001 | Email | Renda' 03/01/2001 letter | McClenan, Cecil M | Benero, Thomas |
| 2776 | RM-COE-16109 | 03/02/2001 | Email | HGNC - Equilon Pipeline Removal | Meyer, Alton H | Russek, Eric G |
| 2777 | RM-COE-16209 | 03/02/2001 | Email | HG, Lost Lake, Renda 03/01/2001 proposal | Few, James T | Benero, Thomas |
| 2778 | RM-COE-16533 | 03/02/2001 | Email | Renda REA on Flair, REA Number 2 | Mears, Wendell D | Sanford, Will |
| 2779 | RM-COE-22304 | 03/02/2001 | Email | FW: HGNC - Lost Lake Disposal Area Meeting, for information. | McClenan, Cecil M | Sanford, Will |
| 2780 | RM-COE-22309 | 03/02/2001 | Email | Renda Flare REA Spreadsheet - enclosing a spreadsheet as an alternative Scenario to the 'Measured Mile' that Barry submitted, under Flare Area Claim Worksheet. | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2781 | RM-COE-22368 | 03/02/2001 | Email | 03/05/2001 - Response to Renda's 3/1 letter | McClenan, Cecil M | Benero, Thomas |
| 2782 | RM-COE-22375 | 03/02/2001 | Letter | Advising that, after reviewing the current status of the levee construction between approx. levee stations 40+00 and 182+00, which consist of unfinished portions of the west levee and failed portions of the north levee that was constructed on the levee alignment shown in the drawings, it is now indicated that continued construction of the center line along that alignment is no longer acceptable. | Benero, Thomas | Bowman, Steven C |
| 2783 | REM04763 | 03/03/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2784 | REM04762 | 03/04/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2785 | REM04761 | 03/05/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2786 | RM-COE-16532 | 03/05/2001 | Email | REA2 Renda Marine | Mears, Wendell D | Sanford, Will |
| 2787 | RM-COE-22369 | 03/05/2001 | Letter | In response to 03/01/2001 letter, considering a contract modification to allow Benero to continue hydraulic construction of levees | Benero, Thomas | Bowman, Steven C |
| 2788 | REM04760 | 03/06/2001 | Report | Renda Marine Daily Report | | |
| 2789 | REM25953 | 03/06/2001 | Equitable Adjustment Request/Claim | Flare Area - Lost Time and Damages Analysis | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2790 | REM25961 | 03/06/2001 | Spreadsheet | Flare Area - Equipment Rate Schedule Summary | Renda Marine | |
| 2791 | REM25965 | 03/06/2001 | Spreadsheet | Flare Area - Equipment Hourly/Daily Use Table - Impacted Period | Renda Marine | |
| 2792 | REM26022 | 03/06/2001 | Spreadsheet | Flare Area - Equipment Hourly/Daily Use Table - Measured Mile | Renda Marine | |
| 2793 | REM26031 | 03/06/2001 | Spreadsheet | Flare Area - Equipment Cost Summary - Impacted Time Period | Renda Marine | |
| 2794 | REM26038 | 03/06/2001 | Spreadsheet | Flare Area - Equipment Cost Summary - Measured Mile Time Period | Renda Marine | |
| 2795 | REM31746 | 03/06/2001 | Spreadsheet | South Ferry Landing - Lost Time and Damages Analysis | Renda Marine | |
| 2796 | REM31754 | 03/06/2001 | Spreadsheet | South Ferry Landing - Equipment Rate Schedule Summary | | |
| 2797 | REM31758 | 03/06/2001 | Spreadsheet | South Ferry Landing - Equipment Hourly/Daily Use Table -Impacted Period | | |
| 2798 | REM31771 | 03/06/2001 | Spreadsheet | South Ferry Landing - Equipment Hourly/Daily Use Table - Measured Mile | | |
| 2799 | REM31779 | 03/06/2001 | Spreadsheet | South Ferry Landing - Equipment Cost Summary - Impacted Time Period | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2800 | REM31785 | 03/06/2001 | Spreadsheet | South Ferry Landing - Equipment Cost Summary - Measured Mile | | |
| 2801 | REM31791 | 03/06/2001 | Spreadsheet | Construction Equipment Operating/Standby Hourly Rate Schedule | | |
| 2802 | RM-COE-11166 | 03/06/2001 | Letter | Notification of Unanticipated Dredging Delay | Bowman, Steven C | McClenan, Cecil M |
| 2803 | RM-COE-17354 | 03/06/2001 | Email | HGNC - Lost Lake Disposal Area Meeting | Benero, Thomas | Maurer, Herbie A |
| 2804 | RM-COE-22377 | 03/06/2001 | Email | Renda, Flare Area DSC - Advising that on 03/02/2001, Steve Bowman and Barry Smith of Renda met with Robert Johnston and Will Sanford to discuss the merit of REA on the Flare Area of Contract DACW64-99-C-0001. | Sanford, Will | Benero, Thomas |
| 2805 | RM-COE-22378 | 03/06/2001 | Email | Enclosing Drawing to accompany Dan's letter. | Russek, Eric G | McClenan, Cecil M |
| 2806 | RM-COE-22379 | 03/06/2001 | Drawings | Cross Section of New Hydraulic Levee Realignment | | |
| 2807 | RM-COE-22380 | 03/06/2001 | Email | FW: Renda letter - Dan's draft - included email | McClenan, Cecil M | Benero, Thomas |
| 2808 | REM04759 | 03/07/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2809 | RM-COE-11154 | 03/07/2001 | Letter | Notification of request for Relocation of Submerged Dredge Discharge Line | Bowman, Steven C | McClenan, Cecil M |
| 2810 | RM-COE-16384 | 03/07/2001 | Email | Flare Area | Sanford, Will | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2811 | RM-COE-17932 | 03/07/2001 | Email | Renda, Flare Area DSC | Sanford, Will | Russek, Eric G |
| 2812 | RM-COE-22386 | 03/07/2001 | Spreadsheet | Renda Cost Analysis - Renda Equipment ID#, Description, Type of Hours/ Days, etc. | | |
| 2813 | REM04758 | 03/08/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2814 | RM-COE-02552 | 03/08/2001 | Report | Determination and Findings - Additonal Cost to Dredge Flare Area | Sanford, Will | |
| 2815 | RM-COE-11199 | 03/08/2001 | Equitable Adjustment Request/Claim | Damages Summary - Flare Area | | |
| 2816 | RM-COE-22396 | 03/08/2001 | Letter | Draft - Review of the current status of the levee construction between approx. levee Stations 40+00 and 182+00, within this reach are unfinished portion of the west and north levees | Benero, Thomas | Bowman, Steven C |
| 2817 | REM04757 | 03/09/2001 | Report | Renda Marine Daily Report | | |
| 2818 | REM18151 | 03/09/2001 | Spreadsheet | Monthly Field Costs, Monthly Vendor Costs - Obstruction Damages Delay | Renda Marine | |
| 2819 | RM-COE-04915 | 03/09/2001 | Letter | Certified Claim No. 206771 for Differing Site Condition, Dredging the South Ferry Landing | Benero, Thomas | Bowman, Steven C |
| 2820 | RM-COE-17816 | 03/09/2001 | Email | Drawing to accompany Renda letter - Enclosed | Russek, Eric G | Benero, Thomas |
| 2821 | RM-COE-22394 | 03/09/2001 | Email | Renda-Outstanding Issues - Recap of 03/08/2001 meeting with Renda | Benero, Thomas | Keys III, Daniel |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2822 | RM-COE-22395 | 03/09/2001 | Email | FW: 03/02/2001 - dk.renda.ltr | Russek, Eric G | Benero, Thomas |
| 2823 | RM-COE-22401 | 03/09/2001 | Drawings | Cross Section of New Hydraulic Levee West Levee Realignment | | |
| 2824 | REM04756 | 03/10/2001 | Report | Renda Marine Daily Report | | |
| 2825 | REM04755 | 03/11/2001 | Report | Renda Marine Daily Report | | |
| 2826 | REM04754 | 03/12/2001 | Report | Renda Marine Daily Report | | |
| 2827 | REM31327 | 03/12/2001 | Fax Cover Sheet | Contract Number DACW64-99-C-0001001 | Cole Jr, Curtis | Bowman, Steven C |
| 2828 | RM-COE-02544 | 03/12/2001 | Fax Cover Sheet | Government Estimate for Not-To-Exceed Modification of DSC at the Flare Area Contract DACW64-99-C-0001 | Sanford, Will | Benero, Thomas |
| 2829 | RM-COE-04889 | 03/12/2001 | Drawings | Cross-Section of New Hydraulic Levee West Levee Realignment | | |
| 2830 | RM-COE-04910 | 03/12/2001 | Letter | [Current Status of the Levee Construction] | Benero, Thomas | Bowman, Steven C |
| 2831 | RM-COE-15614 | 03/12/2001 | Letter | Notification of An Unanticipated Force Majeure Dredging Delay | Bowman, Steven C | McClenan, Cecil M |
| 2832 | REM04753 | 03/13/2001 | Report | Renda Marine Daily Report | | |
| 2833 | RM-COE-11444 | 03/13/2001 | Letter | Construction of Hydraulic Levees;Your Letter Directive dated 03/12/2001 | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2834 | RM-COE-11461 | 03/13/2001 | Letter | Construction of Hydraulic Levees;RMI Proposal to Furnish Clay Material for Levee Construction from Outside of Contract Area (1) RMI Proposal Letter to USACE Contracting Officer dated 03/01/2001 (2) RMI Proposal Letter to USACE Area Engineer dated 03/07/2001 - (3) USACE Contracting Officer Directive Letter dated 03/12/2001 | Bowman, Steven C | Benero, Thomas |
| 2835 | RM-COE-12544 | 03/13/2001 | Transmittal | Enclosing 03/14/2001 Schedule of Values and Certification | Bowman, Steven C | Russek, Eric G |
| 2836 | RM-COE-14492 | 03/13/2001 | Letter | Quality Assurance Reports Transmittal - enclosing reports 12/14/2000 thru 03/09/2001 | Jefts, Alan R | Russek, Eric G |
| 2837 | RM-COE-14943 | 03/13/2001 | Fax Cover Sheet | Quality Assurance Reports | Jefts, Alan R | Russek, Eric G |
| 2838 | RM-COE-15576 | 03/13/2001 | Letter | Cost or Pricing Data Evaluation; Request for Government Audit (1) Request for Equitable Adjustment (REA);Differing Site Condition in the Flare Area | Bowman, Steven C | McClenan, Cecil M |
| 2839 | RM-COE-15579 | 03/13/2001 | Letter | (1) USACE 03/09/2001 Letter | Bowman, Steven C | Benero, Thomas |
| 2840 | RM-COE-16011 | 03/13/2001 | Survey | Lost Lake Cross Sections | | |
| 2841 | RM-COE-16364 | 03/13/2001 | Email | Upper Bayou BD's Section 3-7 | Cox, Paul A | Mears, Wendell D |
| 2842 | RM-COE-16409 | 03/13/2001 | Email | FW: Upper Bayou AD's Section 3 - 7 | Sanford, Will | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2843 | REM04752 | 03/14/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2844 | REM34331 | 03/14/2001 | Fax Cover Sheet | Reference 99-C-0001 Mad P 00023;03/14/2001 Amendment of Solicitation/Modification of Contract - Contract Number: DACW64-99-C-00001 - Issued by: US Army Corp of Engineers - Contractor: Renda Marine - approved by Thomas Benero | Smith, Lucille R | Bowman, Steven C |
| 2845 | RM-COE-04365 | 03/14/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00023 | Benero, Thomas | |
| 2846 | RM-COE-13860 | 03/14/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - P00023 CO-08 | Benero, Thomas | |
| 2847 | RM-COE-16232 | 03/14/2001 | Email | HGNC 99-c-0001 | Kershaw, Patricia A | Russek, Eric G |
| 2848 | RM-COE-22402 | 03/14/2001 | Email | Renda Marine - 'Gentlemen: I wanted everyone to know that today I signed a Not-to-Exceed modification to Renda Marine for 3,08,833 dollars on the Upper Bayou contract. This was the amount recommended by Will Sanford (Ft. Worth) for the flare area of this project. This amount is the 75% recommended by Will. The remaining 25% is being with held pending the conclusion of negotiations with Renda.' | Benero, Thomas | Krueger, Dalton H |
| 2849 | REM04751 | 03/15/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2850 | RM-COE-04883-Binder | 03/15/2001 | Certified Claim/REA | Certified Claim (Revised) for Differing Site Conditions, South Ferry Landing (first revision) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 2851 | RM-COE-04884 | 03/15/2001 | Equitable Adjustment Request/Claim | Damages Summary - South Ferry Landing Area | Renda Marine | |
| 2852 | RM-COE-12538 | 03/15/2001 | Email | Pay request for Renda | Cole Jr, Curtis | Meyer, Alton H |
| 2853 | RM-COE-21660 | 03/15/2001 | Email | HGNC - MOD calculation by District - advising that the PHA to discuss how they made the MOD payment calculations especially for the flare area on the Upper Bayou Contract. | Krueger, Dalton H | Few, James T |
| 2854 | RM-COE-22403 | 03/15/2001 | Email | RE: Pay request for Renda | Cole Jr, Curtis | Meyer, Alton H |
| 2855 | REM04750 | 03/16/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2856 | REM11577 | 03/16/2001 | Letter | Request to participate in a study into the effects of fatigue during dredging operations. | DeWitte, Connie K | Office of Safety and Operations Division, Directorate of Civil Works |
| 2857 | RM-COE-02543 | 03/16/2001 | Proposal | Reasonable Government Estimate for Mod CO-8, Changed Soil Conditions - Flare Area | Montgomery, David L | |
| 2858 | RM-COE-15490 | 03/16/2001 | Letter | Enclosing copy of Payment Estimate for the period 02/21/2001 thru 03/13/2001 | McClenan, Cecil M | Renda Marine |
| 2859 | RM-COE-16308 | 03/16/2001 | Email | Upper Bayou levee and stockpile surveys | Jefts, Alan R | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2860 | RM-COE-21659 | 03/16/2001 | Email | FW: Renda Marine - discuss recent actions on Renda Marine;included email. | Kieslich, James M | Rozsypal, Johnny |
| 2861 | REM04748 | 03/17/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2862 | REM04749 | 03/18/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2863 | REM04747 | 03/19/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2864 | REM06289 | 03/19/2001 | Handwritten Notes | Log book for week of 03/19/2001 | | |
| 2865 | RM-COE-16309 | 03/19/2001 | Email | Upper Bayou levee and stockpile surveys | Meyer, Alton H | Russek, Eric G |
| 2866 | REM04746 | 03/20/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2867 | RM-COE-04881 | 03/20/2001 | Email | Upper Bayou - Section 9 - with written in notes | Russek, Eric G | Benero, Thomas |
| 2868 | RM-COE-16204 | 03/20/2001 | Email | Upper Bayou Update | Mears, Wendell D | Russek, Eric G |
| 2869 | RM-COE-17838 | 03/20/2001 | Email | Flare Area | Sanford, Will | Russek, Eric G |
| 2870 | RM-COE-22405 | 03/20/2001 | Email | Upper Bayou - Section 9 - advising that Barry stated that the work would require the use of a bucket dredge to remove the debris on the north and south sides of Section 9 and would take between 35 and 45 days. | Russek, Eric G | Benero, Thomas |
| 2871 | REM04745 | 03/21/2001 | Report | Renda Marine Daily Report | | |
| 2872 | RM-COE-16058 | 03/21/2001 | Email | Contract No. 99-C-0001, Dredging Upper Bayou (Certified Claim) | Cole Jr, Curtis | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2873 | RM-COE-22406 | 03/21/2001 | Email | RE: Flare Area | Benero, Thomas | Sanford, W ill |
| 2874 | RM-COE-22408 | 03/21/2001 | Email | Upper Bayou Issues | Russek, Eric G | Benero, Thomas |
| 2875 | REM04744 | 03/22/2001 | Report | Renda Marine Daily Report | | |
| 2876 | RM-COE-04352 | 03/22/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00024 | Benero, Thomas | |
| 2877 | RM-COE-11704 | 03/22/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00024 | Benero, Thomas | |
| 2878 | REM04743 | 03/23/2001 | Report | Renda Marine Daily Report | | |
| 2879 | RM-COE-04876 | 03/23/2001 | Letter | Joint Venture Group - (1) Direct Interference of Contractual Relationships Between the Corps of Engineers and Renda Marine, Inc. by the Joint Venture Group (2) Overinspection of Project Work Areas by Joint Venture Personnel (3) Unprofessional Behavior of Joint Venture Management | Bowman, Steven C | Benero, Thomas |
| 2880 | REM04742 | 03/24/2001 | Report | Renda Marine Daily Report | | |
| 2881 | RM-COE-17543 | 03/24/2001 | Email | HG, Upper Bayou | Few, James T | Russek, Eric G |
| 2882 | REM04741 | 03/25/2001 | Report | Renda Marine Daily Report | | |
| 2883 | REM06288 | 03/25/2001 | Fax Cover Sheet | Enclosing work done report(?) for week of 03/19/2001 | Glen | Douglas, Lynn |
| 2884 | REM04740 | 03/26/2001 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2885 | RM-COE-22409 | 03/26/2001 | Email | Renda Letter - Section 9 - Enclosing Russek first shot at a draft letter | Russek, Eric G | Benero, Thomas |
| 2886 | REM04739 | 03/27/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2887 | RM-COE-16079 | 03/27/2001 | Email | HG, Upper Bayou Flare Claim | Russek, Eric G | Sanford, Will |
| 2888 | RM-COE-16326 | 03/27/2001 | Email | Rohm and Haas | Rozsypal, Johnny | Kieslich, James M |
| 2889 | RM-COE-16505 | 03/27/2001 | Email | HG, Upper Bayou Flare Claim | Few, James T | Russek, Eric G |
| 2890 | RM-COE-19891 | 03/27/2001 | Email | HG, Upper Bayou Flare Claim | Sanford, Will | Russek, Eric G |
| 2891 | RM-COE-22410 | 03/27/2001 | Letter | Draft - Furnishing the summary of the meeting on 03/22/2001, outlining the current status and proposed work plan for completing the dredging for the Upper Bayou project | Benero, Thomas | Bowman, Steven C |
| 2892 | RM-COE-22695 | 03/27/2001 | Email | HG, Upper Bayou Flare Claim - included emails | Sanford, Will | Russek, Eric G |
| 2893 | REM04738 | 03/28/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2894 | REM04737 | 03/29/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2895 | RM-COE-04849 | 03/29/2001 | Letter | Furnishing the summary of the meeting on 03/22/2001, outlining the current status and proposed work plan for completing the dredging for the Upper Bayou project | Benero, Thomas | Bowman, Steven C |
| 2896 | RM-COE-04851 | 03/29/2001 | Letter | (1) Recap of Meeting with Government on 03/22/2001 (2) Status of Continuing Levee Construction Issues | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2897 | RM-COE-16507 | 03/29/2001 | Email | HG, Upper Bayou, flare Claim | Few, James T | Russek, Eric G |
| 2898 | RM-COE-03538 | 03/30/2001 | Letter | Enclosing a copy of Pay Estimate for the period 03/13/2001 thru 03/20/2001. | McClenan, Cecil M | Renda Marine |
| 2899 | RM-COE-22415 | 03/30/2001 | Email | RE: HGNC - Upper Bayou | Jefts, Alan R | Russek, Eric G |
| 2900 | REM04736 | 03/31/2001 | Report | Renda Marine Daily Report | | |
| 2901 | RM-COE-13165 | 03/31/2001 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |
| 2902 | REM04782 | 04/01/2001 | Report | Renda Marine Daily Report | | |
| 2903 | RM-COE-15816 | 04/01/2001 | Fax Cover Sheet | RMI REA For Section 7 Clay | Jefts, Alan R | McClenan, Cecil M |
| 2904 | REM04781 | 04/02/2001 | Report | Renda Marine Daily Report | | |
| 2905 | RM-COE-15522 | 04/02/2001 | Memo | Analysis and Response to 26 Item List Faxed to Renda Marine, Inc. on 03/16/2001 | Smith, Barry L | Sanford, Will |
| 2906 | RM-COE-16361 | 04/02/2001 | Email | RE: Rohm and Haas | Rozsypal, Johnny | Kromka, Kenneth M |
| 2907 | REM04780 | 04/03/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2908 | RM-COE-04864 | 04/03/2001 | Letter | Reviewed letter dated 3/29/01 summarizing the decisions reached at a meeting held on 03/22/2001 | Walters, Ted G | Krueger, Dalton H |
| 2909 | RM-COE-04866 | 04/03/2001 | Report | Specifying questions and concerns re the agreements made during the 03/22/2001 meeting | Walters, Ted G | Williams, Martha T |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2910 | RM-COE-11337 | 04/03/2001 | Equitable Adjustment Request/Claim | Equipment Cost Summary-Impacted Time Period | Renda Marine | |
| 2911 | RM-COE-15668 | 04/03/2001 | Financial | Flare Area Equipment Cost Summary - Impacted Time Period | Renda Marine | |
| 2912 | RM-COE-17471 | 04/03/2001 | Email | RE: Scope Meeting with Renda - informing that Room 215 is reserved for 'scoping meeting'. | Russek, Eric G | Sanford, Will |
| 2913 | REM04779 | 04/04/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2914 | REM04778 | 04/05/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2915 | RM-COE-10487 | 04/05/2001 | Survey | ADs, Sec 6, 540+00 to 554+00 | | |
| 2916 | RM-COE-10542 | 04/05/2001 | Survey | ADs, Sec 5, 532+00 to 540+00 | | |
| 2917 | REM11563 | 04/06/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - P00025 | Fredendall, Linda M | |
| 2918 | RM-COE-04339 | 04/06/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00025 | Fredendall, Linda M | |
| 2919 | RM-COE-06002 | 04/06/2001 | Fax Cover Sheet | DACW64-99-C-0001 - Hou/Gal Upper Bayou - Enclosing Statement of Compliance dated 04/06/01, and Certified payroll of 03/18/01 and 03/25/01. | Douglas, Lynn | Russek, Eric G |
| 2920 | RM-COE-13164 | 04/06/2001 | Fax Cover Sheet | DACW64-99-C-0001 - Hou/Gal Upper Bayou - Enclosing 04/06/2001 Monthly Exposure | Douglas, Lynn | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2921 | RM-COE-19162 | 04/06/2001 | Agenda for Meeting | Port of Houston Authority Meeting | | |
| 2922 | REM04777 | 04/09/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2923 | RM-COE-13118 | 04/09/2001 | Report | HSC, Upper Bayou - 99-C-01 | Halla, Keith J | |
| 2924 | REM04776 | 04/10/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2925 | REM04775 | 04/11/2001 | Report | Renda Marine Daily Report | | |
| 2926 | REM11561 | 04/11/2001 | Equitable Adjustment Request/Claim | Analysis of Factual/Judgmental Costs in Damages Summary - HL&P Power Tower Delay | Renda Marine | |
| 2927 | RM-COE-11355 | 04/11/2001 | Letter | HL&P Power Tower Delay - Transmittal of Request for Equitable Adjustment of the Contract Price | Bowman, Steven C | Benero, Thomas |
| 2928 | RM-COE-15850 | 04/11/2001 | Equitable Adjustment Request/Claim | Damages Summary - HL&P Power Tower Delay | | |
| 2929 | REM04774 | 04/12/2001 | Report | Renda Marine Daily Report | | |
| 2930 | RM-COE-21658 | 04/12/2001 | Email | FW: Upper Bayou Photos from 04/05/2001 - enclosing photos from Lost Lake Placement Area taken on 04/05/2001 during field trip with Barry Smith, Steve Bowman, Will Sanford, Robert Johnson and Eric Russek;included email. | Krueger, Dalton H | Few, James T |
| 2931 | REM04773 | 04/13/2001 | Report | Renda Marine Daily Report | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2932 | REM11543 | 04/13/2001 | Equitable Adjustment Request/Claim | Analysis of Factual/Judgmental Costs in Damages Summary - Section 7 Area-Clay in Dredging Area | Renda Marine | |
| 2933 | RM-COE-11387 | 04/13/2001 | Drawings | Renda Marine, Inc. - Sheets 2, 6, 10 of 13 - Section Number 9 - Map | | |
| 2934 | RM-COE-15821 | 04/13/2001 | Equitable Adjustment Request/Claim | Damages Summary - Section 7 Area - Clay in Dredging Area | Renda Marine, Inc | |
| 2935 | RM-COE-15839 | 04/13/2001 | Drawings | Renda Marine, Inc. - Sheets 2, 6, 10 of 13 - Section Number 9 - Map | | |
| 2936 | REM04772 | 04/14/2001 | Report | Renda Marine Daily Report | | |
| 2937 | REM11557 | 04/14/2001 | Drawings | Renda Marine, Inc. - Sheets 2, 6, 10 of 13 - Section Number 9 - Map | | |
| 2938 | RM-COE-04844 | 04/14/2001 | Letter | Obstructions and Excessive Trash in Dredge Section 9 - (1) Renda Marine, Inc. Letter to Tom Benero, Contracting Officer, USACE on 03/29/2001 (2) Tom Benero, Contracting Officer, USACE Letter to Renda Marine, Inc. on 03/29/2001 | Bowman, Steven C | Benero, Thomas |
| 2939 | RM-COE-15761 | 04/14/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract Number CO-8 P00023 | Benero, Thomas | |
| 2940 | REM11549 | 04/15/2001 | Equitable Adjustment Request/Claim | Analysis of Factual/Judgmental Costs in Damages Summary - Obstruction Damages Delay | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2941 | RM-COE-11380 | 04/15/2001 | Equitable Adjustment Request/Claim | Damages Summary, Obstruction Damages Delay | Renda Marine, Inc | |
| 2942 | REM04771 | 04/16/2001 | Report | Renda Marine Daily Report | | |
| 2943 | REM18562-Binder | 04/16/2001 | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1) for Differing Site Conditions, Damages & Delays Related to Obstructions in Channel (Sta 570+00 thru 630+00) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 2944 | RM-COE-04830 | 04/16/2001 | Letter | (1) Notification of Obstruction at Appx 670+00 (2) Obstructions and Excessive Trash in Dredge Section 9 - (1) Renda Marine, Inc. Letter to Tom Benero, Contracting Officer, USACE on 03/29/2001 (2) Tom Benero, Contracting Officer, USACE Letter to Renda Marine, Inc. on 03/29/2001 (3) Renda Marine, Inc. Letter to Tom Benero, Contracting Officer, USACE on 04/13/2000 | Bowman, Steven C | Benero, Thomas |
| 2945 | RM-COE-04832 | 04/16/2001 | Letter | (1) Differing Site Condition - Damages and Delays Related to Obstructions in Channel (2) Transmittal of Request for Equitable Adjustment of the Contract Price | Bowman, Steven C | Benero, Thomas |
| 2946 | RM-COE-04837-Binder | 04/16/2001 | Certified Claim/REA | Request for Equitable Adjustment, Section 7 Clay Claim, Clay in Dredging Area (original submission) | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2947 | RM-COE-04838 | 04/16/2001 | Letter | (1) Differing Site Condition - Section 7 Area, Dredging in Clay Areas (2) Transmittal of Request for Equitable Adjustment of the Contract Price | Bowman, Steven C | Benero, Thomas |
| 2948 | RM-COE-15484 | 04/16/2001 | Drawings | Renda Marine, Inc. - Sheets 2, 6, 10 of 13 - Section Number 9 - Map | | |
| 2949 | RM-COE-16351 | 04/16/2001 | Email | Upper Bayou Report | Mears, Wendell D | Russek, Eric G |
| 2950 | RM-COE-17927 | 04/16/2001 | Email | Note: Meeting Rescheduled - Upper Bayou Photos from 04/05/2001 | Few, James T | Russek, Eric G |
| 2951 | RM-COE-17929 | 04/16/2001 | Email | Note: Meeting Rescheduled - Upper Bayou Photos from 04/05/2001 | Few, James T | Russek, Eric G |
| 2952 | RM-COE-21654 | 04/16/2001 | Email | FW: Renda Marine-Section 9 - 'FYI. Nothing like a strong Contracting Officer';included email. | Rozsypal, Johnny | Kieslich, James M |
| 2953 | RM-COE-22455 | 04/16/2001 | Email | RE: Renda Marine Section 9 | Maurer, Herbie A | Benero, Thomas |
| 2954 | REM04770 | 04/17/2001 | Report | Renda Marine Daily Report | | |
| 2955 | RM-COE-15812 | 04/17/2001 | Fax Cover Sheet | Fax Transmission Report | | |
| 2956 | RM-COE-16100 | 04/17/2001 | Email | Debris Photo's from 04/16/2001 | Mears, Wendell D | Jefts, Alan R |
| 2957 | RM-COE-16244 | 04/17/2001 | Email | Lower Cutter Drive Assembly, Renda Dredge MILLENIUM | Mears, Wendell D | Jefts, Alan R |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2958 | RM-COE-21651 | 04/17/2001 | Email | FW: Renda Marine-Section 9 - 'Process, process, process. Benero ran out there on the limb à could be cut off behind him';included emails. | Rozsypal, Johnny | Kieslich, James M |
| 2959 | RM-COE-21663 | 04/17/2001 | Email | FW: Renda Marine-Section 9;included emails. | Rozsypal, Johnny | Saenz, Luis F |
| 2960 | REM04769 | 04/18/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2961 | RM-COE-15813 | 04/18/2001 | Fax Cover Sheet | RMI letter dated 04/14/2001 (5 pages) and 04/16/2001 (2 pages) | Russek, Eric G | Jefts, Alan R |
| 2962 | REM04768 | 04/19/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2963 | RM-COE-20019 | 04/19/2001 | Minutes | Project Coordination Team Meeting Number 29 - Summary | Krueger, Dalton H | |
| 2964 | REM04767 | 04/20/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2965 | RM-COE-04826 | 04/23/2001 | Email | Renda Section 9 Issues | Russek, Eric G | McClenan, Cecil M |
| 2966 | RM-COE-10666 | 04/23/2001 | Survey | ADs, Sec 9, 658+00 to 684+06 | | |
| 2967 | RM-COE-22470 | 04/23/2001 | Email | Letter Transmitting Renda REAs to JV - request to review enclosed JV letter | Russek, Eric G | McClenan, Cecil M |
| 2968 | RM-COE-22472 | 04/23/2001 | Email | Renda Trash - enclosing photos showing recent trash from Upper Bayou Section 9 (including the infamous mooring buoy) | Russek, Eric G | McClenan, Cecil M |
| 2969 | RM-COE-04821 | 04/24/2001 | Letter | Request to Demobilize Dredge | Bowman, Steven C | Benero, Thomas |
| 2970 | RM-COE-04822 | 04/24/2001 | Letter | Status of Contract Issues | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2971 | RM-COE-15801 | 04/24/2001 | Fax Cover Sheet | Fax Transmission Report | | |
| 2972 | RM-COE-17541 | 04/24/2001 | Email | RE: Upper Bayou | Few, James T | Mears, Wendell D |
| 2973 | RM-COE-03537 | 04/25/2001 | Letter | Enclosing copies of 3 requests for Equitable Adjustments from RMI with respect to the project. | McClenan, Cecil M | Jefts, Alan R |
| 2974 | RM-COE-12517 | 04/25/2001 | Other | Computer Screen Layout - Description: Upper Bayou, Dredging HGHC | | |
| 2975 | RM-COE-15800 | 04/25/2001 | Fax Cover Sheet | RMI Letters dated 04/24/2001 (5 pages) and (2 pages), respectively | Russek, Eric G | Gorini, Richard F |
| 2976 | RM-COE-16096 | 04/25/2001 | Email | Discussion with Alan Jefts - 04/24/2001 | McClenan, Cecil M | Russek, Eric G |
| 2977 | RM-COE-12511 | 04/27/2001 | Transmittal | Enclosing 4/20/01 Schedules of Values and Certification | Bowman, Steven C | Russek, Eric G |
| 2978 | REM04766 | 04/30/2001 | Report | Renda Marine Daily Report | Rodriguez, Arturo | |
| 2979 | RM-COE-04815 | 04/30/2001 | Letter | Lost Lake Site Meeting Held 04/26/2001 | Bowman, Steven C | McClenan, Cecil M |
| 2980 | RM-COE-04819 | 04/30/2001 | Letter | Government's Use of Outside Consultants | Bowman, Steven C | Benero, Thomas |
| 2981 | RM-COE-11163 | 04/30/2001 | Drawings | [Houston-Galveston Navigation Channels, Texas, Project - Contract Number 8 - Dredging Lower Bayou - Slope Protection - Alexander Island] Drawing | | |
| 2982 | RM-COE-13109 | 04/30/2001 | Report | Monthly Exposure and Accident Report of Operations and Activities | Douglas, Lynn | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2983 | RM-COE-15767 | 05/00/2001 | Drawings | Houston-Galveston Navigation Channels, Texas 45-Foot Project - Dredging Lower Bayou - Existing Drop Outlet Walkway Hinge Plank | Spilman and Alexander Island PA | |
| 2984 | RM-COE-04813 | 05/01/2001 | Letter | (1) Request Cessation of Liquidated Damages (2) Request Reduction of Retainage - Correspondence (1) Letter from RMI to Contracting Officer Dated 04/16/2001 - Damage to Dredge Due to Obstructions (2) Letter from RMI to Contracting Officer Dated 04/24/2001 - Request to Demobilize Dredge (3) Letter from RMI to Contracting Officer Dated 04/24/2001 - Status of Issues (4) Letter from RMI to Area Engineer Dated 04/30/2001 - Items Discussed at 04/26/2001 Site Meeting | Bowman, Steven C | Benero, Thomas |
| 2985 | RM-COE-22480 | 05/01/2001 | Email | Upper Bayou Meeting with RMI regarding REA for South Ferry | Mears, Wendell D | McClenan, Cecil M |
| 2986 | RM-COE-04812 | 05/02/2001 | Handwritten Note | South Ferry Lending Claim (Diff. Site Cond) | | |
| 2987 | RM-COE-14323 | 05/02/2001 | Fax Cover Sheet | PHA Corr. | Richard | Russek, Eric G |
| 2988 | RM-COE-14324 | 05/02/2001 | Handwritten Note | Notes re potential arguments | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2989 | RM-COE-21653 | 05/02/2001 | Email | FW: Renda Marine - Claim Conference - advising that Claim Conference scheduled at 9:00 AM in the Commander's conference room;furnishing individuals will be attending from Renda Marine: Steve Bowman, Barry Smith and Oscar Renda;included email. | Rozsypal, Johnny | Saenz, Luis F |
| 2990 | RM-COE-22481 | 05/02/2001 | Email | Upper Bayou Contract, Levee claims - 'Was talking with Dick this afternoon about his conversation with each of you regarding the modification allowing Houston Fuel Oil material to be placed on lost Lake. Either you or Dan indicated to him that documentation that may support Renda's allegations is available. Can the Port (Dick Gorini) and Joint Venture get copies of these document(s)?' | Mears, Wendell D | Keys III, Daniel |
| 2991 | REM11522 | 05/03/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-08 P0000 | Benero, Thomas | |
| 2992 | REM37077 | 05/03/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - Amendment Number CO-08 P0000 | Benero, Thomas | |
| 2993 | REM15349 | 05/04/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-09 P00026 | Benero, Thomas | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 2994 | REM17784 | 05/04/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-10 P00026 | Benero, Thomas | |
| 2995 | REM37086 | 05/04/2001 | Fax Cover Sheet | Enclosing Amendment of Solicitation/Modification of Contract | Bowman, Steven C | Benero, Thomas |
| 2996 | REM37091 | 05/04/2001 | Fax Cover Sheet | MOD - Upper Bayou Project | Benero, Thomas | Bowman, Steven C |
| 2997 | RM-COE-04330 | 05/04/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00026 | Benero, Thomas | |
| 2998 | RM-COE-04806 | 05/04/2001 | Letter | Further consideration to proposal provided in 3/1/01 letter | McClenan, Cecil M | Bowman, Steven C |
| 2999 | RM-COE-10649 | 05/04/2001 | Survey | Hydro Surveys for Sec 5, Sta 532+50 to 535+00, obstruction in channel | | |
| 3000 | RM-COE-11664 | 05/04/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-09 P0000 | Benero, Thomas | |
| 3001 | RM-COE-15777 | 05/04/2001 | Contract Modification | Amendment of Solicitation/Modification of Contracts/(Amendment/Modification NumberCO-019 P0000 | Benero, Thomas | |
| 3002 | RM-COE-16405 | 05/04/2001 | Email | Timesuspensionmod.doc | McClenan, Cecil M | Russek, Eric G |
| 3003 | RM-COE-16298 | 05/06/2001 | Email | RE: Upper Bayou Contract, Levee Claims | Few, James T | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3004 | RM-COE-16339 | 05/07/2001 | Email | Upper Bayou - Eddie Fisher File | Russek, Eric G | |
| 3005 | RM-COE-17886 | 05/07/2001 | Email | FW: HG, Upper Bayou, Lost Lake | Few, James T | Russek, Eric G |
| 3006 | REM13582 | 05/08/2001 | Equitable Adjustment Request/Claim | H L and P Power Tower Delay - Payroll Summary - Impacted Period | Renda Marine | |
| 3007 | REM25771 | 05/08/2001 | Spreadsheet | HL and P Power Tower Delay - Payroll Summary - Impacted Period | Renda Marine | |
| 3008 | RM-COE-15768 | 05/08/2001 | Letter | Status of Section 9 - Job Number 13-63020-140 | Jefts, Alan R | Russek, Eric G |
| 3009 | RM-COE-17535 | 05/08/2001 | Email | RE: Upper Bayou | Few, James T | Mears, Wendell D |
| 3010 | RM-COE-17537 | 05/08/2001 | Email | FW: Upper Bayou - Recalling some suggested changes on Joan's first draft | Few, James T | Russek, Eric G |
| 3011 | REM17915 | 05/09/2001 | Equitable Adjustment Request/Claim | Damages Summary - Obstruction Damages Delay | Renda Marine | |
| 3012 | REM25899 | 05/09/2001 | Equitable Adjustment Request/Claim | Monthly Field Costs - 07/2000 and 10/2000 | Renda Marine | |
| 3013 | RM-COE-12451 | 05/09/2001 | Fax Cover Sheet | Routing Slip | Corps of Engineers-Galveston Dist. | |
| 3014 | RM-COE-22486 | 05/09/2001 | Email | Upper Bayou west levee mod | Russek, Eric G | McClenan, Cecil M |
| 3015 | REM11500 | 05/10/2001 | Report | Damages Summary - Flare Area | Renda Marine | |
| 3016 | REM13615 | 05/10/2001 | Specifications | H L and P Power Tower Delay - List of Equipment | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3017 | REM13710 | 05/10/2001 | Equitable Adjustment Request/Claim | Monthly Field Costs | Renda Marine | |
| 3018 | REM24111 | 05/10/2001 | Chart | AD's Sec Number 5 and 6 - Graphs | | |
| 3019 | REM25767 | 05/10/2001 | Equitable Adjustment Request/Claim | Damages Summary - HL and P Power Tower Delay | Renda Marine | |
| 3020 | REM25804 | 05/10/2001 | Equitable Adjustment Request/Claim | HL and P Power Tower Delay - List of Equipment | Renda Marine | |
| 3021 | RM-COE-03536 | 05/10/2001 | Letter | Enclosing copy of Payment Estimate for the period 03/21/2001 through 04/20/2001. | McClenan, Cecil M | Renda Marine |
| 3022 | RM-COE-15759 | 05/10/2001 | Fax Cover Sheet | Fax Transmission Report | | |
| 3023 | RM-COE-19121 | 05/10/2001 | Equitable Adjustment Request/Claim | Damages Summary - Flare Area | Renda Marine | |
| 3024 | RM-COE-10648 | 05/11/2001 | Fax Cover Sheet | ADs Section 5 and 6 Retakes | Russek, Eric G | Goodloe, Ben |
| 3025 | RM-COE-11325 | 05/11/2001 | Letter | Request for Equitable Adjustment (REA);Differing Site Condition in the Flare Area - Transmittal of Cost and Pricing Information | Bowman, Steven C | McClenan, Cecil M |
| 3026 | RM-COE-15760 | 05/11/2001 | Fax Cover Sheet | Upper Bayou Partial Payment for Flare Area | Russek, Eric G | Sanford, Will |
| 3027 | RM-COE-17453 | 05/11/2001 | Email | West Levee realign drawing 2.doc;enclosing sketch to CO-10. | McClenan, Cecil M | chairbug@jsimmonsgroup.com |
| 3028 | RM-COE-17533 | 05/11/2001 | Email | RE: Upper Bayou Contract, Levee claims | Few, James T | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3029 | RM-COE-22488 | 05/11/2001 | Email | Upper Bayou Mods - Enclosing the Mods for the West and North Levees | Russek, Eric G | McClenan, Cecil M |
| 3030 | RM-COE-22489 | 05/11/2001 | Contract Modification | Recommended Changes to CO-10 | Russek, Eric G | McClenan, Cecil M |
| 3031 | RM-COE-22491 | 05/11/2001 | Contract Modification | Recommended Changes to CO-11 | Russek, Eric G | McClenan, Cecil M |
| 3032 | RM-COE-22493 | 05/11/2001 | Email | RE: Upper Bayou CO-10 | Jefts, Alan R | McClenan, Cecil M |
| 3033 | RM-COE-22495 | 05/11/2001 | Email | RE: Upper Bayou CO-10 | Rozsypal, Johnny | Jefts, Alan R |
| 3034 | RM-COE-04794 | 05/14/2001 | Email | Mid-Bay RFP Procurement Questions | Gorini, Richard F | Jefts, Alan R |
| 3035 | RM-COE-17528 | 05/14/2001 | Email | RE: Upper Bayou | Few, James T | Russek, Eric G |
| 3036 | REM26054 | 05/15/2001 | Fax Cover Sheet | Per Our Conversation A/M - 'This is the flare area REA, Damages summary, dredging analysis sheets, latest version w/no previous negotiation amounts considered' | Smith, Barry L | Sanford, Will |
| 3037 | REM26055 | 05/15/2001 | Equitable Adjustment Request/Claim | Damages Summary - Flare Area | Renda Marine | |
| 3038 | REM26056 | 05/15/2001 | Equitable Adjustment Request/Claim | Flare Area - Lost Time Damages Analysis | Renda Marine | |
| 3039 | RM-COE-04791 | 05/15/2001 | Memo | Renda Marine, Contract DACW64-99-C-0001 Upper Bayou Project | Benero, Thomas | For Record |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3040 | REM25758-Binder | 05/16/2001 | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1), Changed Conditions, HL&P Transmission Tower Delays (includes orig. submission on 4/11/01) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3041 | REM25759 | 05/16/2001 | Equitable Adjustment Request/Claim | Request for Equitable Adjustment (Revision Number 1) for Changed Conditions - HL and P Transmission Tower Delays - Certification Letter, Damages Summary, Labor/Equipment Costs, Vendor/Payroll Costs | Renda Marine | |
| 3042 | RM-COE-04790 | 05/16/2001 | Email | Lost Lake North Levee Meeting - 05/15/2001 | McClenan, Cecil M | Benero, Thomas |
| 3043 | RM-COE-11449 | 05/16/2001 | Letter | (1) Government Survey Information Required for North Levee Modification (2) Request for Project Survey Information | Bowman, Steven C | McClenan, Cecil M |
| 3044 | RM-COE-15477 | 05/16/2001 | Promissory Note | Promissory Note for 4,520,000.00 dollars | Renda, Oscar | |
| 3045 | RM-COE-15745 | 05/16/2001 | Letter | (1) HL&P Power Tower Delay - Transmittal of Revisions to Request for Equitable Adjustment (REA) of the Contract Price | Bowman, Steven C | McClenan, Cecil M |
| 3046 | RM-COE-16126 | 05/16/2001 | Email | RE: Upper Bayou CO-10 | McClenan, Cecil M | Russek, Eric G |
| 3047 | RM-COE-17919 | 05/16/2001 | Email | FW: Lost Lake | Mears, Wendell D | Russek, Eric G |
| 3048 | RM-COE-17923 | 05/16/2001 | Email | FW: Lost Lake | Mears, Wendell D | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3049 | RM-COE-21592 | 05/16/2001 | Email | FW: Lost Lake - advising that the contractor at Lost Lake has leaks that are causing turbidity outside of the front levee;included emails. | Mears, Wendell D | Rozsypal, Johnny |
| 3050 | RM-COE-11324 | 05/17/2001 | Letter | Cost of Pricing Data Evaluation;Request for Government Audit, (1) Request for Equitable Adjustment (REA);Differing Site Condition in the Flare Area | Bowman, Steven C | McClenan, Cecil M |
| 3051 | RM-COE-11366 | 05/17/2001 | Letter | Modification CO-08-Suspension of Dredging | Bowman, Steven C | McClenan, Cecil M |
| 3052 | RM-COE-16380 | 05/17/2001 | Email | 05/17/2001 Renda Letter Response | Sanford, Will | Russek, Eric G |
| 3053 | RM-COE-17530 | 05/17/2001 | Email | RE: Upper Bayou | Few, James T | Russek, Eric G |
| 3054 | REM31609 | 05/18/2001 | Equitable Adjustment Request/Claim | Damages Summary - Change Order #9 Suspension Delay - Daily Standby Cost | Renda Marine | |
| 3055 | RM-COE-18896 | 05/20/2001 | Email | Upper Bayou Contract Levee claims;included mails | Few, James T | McClenan, Cecil M |
| 3056 | REM37141 | 05/21/2001 | Survey | Corps Survey of the North and West levees taken on 05/17/2001 and 05/21/2001 | | |
| 3057 | RM-COE-22512 | 05/21/2001 | Email | Upper Bayou - Jacintoport subline - Enclosing initial draft of subject letter | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3058 | REM11477 | 05/22/2001 | Letter | Directive to Renda Marine to remove its submerged pipeline crossing at Jacintoport, adjacent to approximate Stations 565+00 and 574+00, before 06/15/2001 | McClenan, Cecil M | Bowman, Steven C |
| 3059 | RM-COE-04775 | 05/22/2001 | Letter | Draft - Directive to Renda Marine to remove its submerged pipeline crossing at Jacintoport, adjacent to approximate Stations 565+00 and 574+00, before 06/15/2001 | McClenan, Cecil M | Bowman, Steven C |
| 3060 | RM-COE-17785 | 05/22/2001 | Email | Capital Project Mgmt Scope of Work. | Russek, Eric G | McClenan, Cecil M |
| 3061 | RM-COE-20024 | 05/22/2001 | Minutes | Project Coordination Team Meeting Number 30 - Summary | Jefts, Alan R | |
| 3062 | RM-COE-04325 | 05/23/2001 | Contract Modification | Official Contract Record Checklist - P00027 | Benero, Thomas | |
| 3063 | RM-COE-11153 | 05/23/2001 | Letter | Removal of Submerged Dredge Discharge Pipe at Entrance to Jacintoport | Bowman, Steven C | McClenan, Cecil M |
| 3064 | RM-COE-11650 | 05/23/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-10 P0000 | Benero, Thomas | |
| 3065 | RM-COE-19026 | 05/23/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-10 P00027 | Benero, Thomas | |
| 3066 | REM15364 | 05/24/2001 | Agenda for Meeting | Outline for Meeting w/COE-Galveston District | Renda Marine | Corp. of Engineers |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3067 | RM-COE-03504 | 05/24/2001 | Letter | US Army Corps of Engineers - Galveston District Houston Ship Channel - Dredging Upper Bayou Project - Government Contract No. DACW64-99-C-0001 | Renda, Oscar | Hutchison, Kay Bailey |
| 3068 | RM-COE-03533 | 05/24/2001 | Letter | Enclosing copies of the most recent survey data of the Lost Lake Placement Area north and west levees. | McClenan, Cecil M | Bowman, Steven C |
| 3069 | RM-COE-04768 | 05/24/2001 | Letter | Tortious Interference With Contract, Defamation, and Business Disparagement Renda Marine, Inc. | Erikson, Brian W | Saenz, Luis F |
| 3070 | RM-COE-04769 | 05/24/2001 | Minutes | Upper Bayou - Meeting held on 05/24/2001. | | |
| 3071 | RM-COE-18006 | 05/24/2001 | Email | FW: TA on Flare Area | Russek, Eric G | McClenan, Cecil M |
| 3072 | RM-COE-22517 | 05/24/2001 | Email | Xmit survey data to Renda.doc | McClenan, Cecil M | Saenz, Denise A |
| 3073 | RM-COE-22521 | 05/24/2001 | Email | Lecon/Renda - update. | Sanford, Will | McClenan, Cecil M |
| 3074 | RM-COE-22523 | 05/24/2001 | Audit | Technical Analysis - Request for an equitable adjustment, The Flare area differing site condition - station 520+00 to station 550+00 | Sanford, Will | McClenan, Cecil M |
| 3075 | RM-COE-01664 | 05/25/2001 | Fax Cover Sheet | Chronology of Surveys at Lost Lake of any kind by AO-BL Starting 04/1997 to date | Redd, Lawrence L | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3076 | RM-COE-04766 | 05/25/2001 | Letter | (1) Suspension of Dredging Work - Modification CO-09 (Revised from CO-08) (2) Notification of Potential Claim Associated With Equipment Standby | Bowman, Steven C | Benero, Thomas |
| 3077 | RM-COE-12502 | 05/25/2001 | Transmittal | Enclosing 05/20/2001 Schedule of Values and Certification | Bowman, Steven C | Russek, Eric G |
| 3078 | RM-COE-17525 | 05/27/2001 | Email | RE: Upper Bayou | Few, James T | Mears, Wendell D |
| 3079 | RM-COE-18899 | 05/27/2001 | Email | Upper Bayou Contract Levee claims;included mails | Few, James T | McClenan, Cecil M |
| 3080 | REM11208 | 05/30/2001 | Handwritten Note | | | |
| 3081 | REM17817 | 05/30/2001 | Handwritten Note | | | |
| 3082 | RM-COE-17867 | 05/30/2001 | Email | FW: Government Technical Analysis of Flare Area - 'FYIà wanted you to review before sending any furtherà'. | Russek, Eric G | McClenan, Cecil M |
| 3083 | REM17719-Binder | 05/31/2001 | Certified Claim/REA | Request for Equitable Adjustment for Changed Conditions - West Levee Realignment, Lost Lake Placement Area (Modification CO-10, P00027) (letter) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3084 | RM-COE-04737 | 05/31/2001 | Letter | Modification CO-10, P00027 (1) Submittal of Request for Equitable Adjustment for Levee Realignment Between Stations 166+00 to 215+00 - with attachments | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3085 | RM-COE-11350 | 05/31/2001 | Letter | Contractor REA for HL&P Power Tower Delay Job Number 13-63020-140 | Jefts, Alan R | McClenan, Cecil M |
| 3086 | RM-COE-15720 | 05/31/2001 | Equitable Adjustment Request/Claim | Renda Marine, Inc. Request for Equitable Adjustment - Government Modification CO-10 Realignment of Western Levees Between Stations 166+00 and 215+00 | Benero, Thomas M | |
| 3087 | REM14459 | 06/01/2001 | Letter | RE meeting 5/24/01 deletion of the remaining portion of dredging Section 9 in your contract | Cole Jr, Curtis | Bowman, Steven C |
| 3088 | REM18682 | 06/01/2001 | Spreadsheet | Obstruction Delay Number 2 Damages - Payroll Summary - Impacted Period | Renda Marine | |
| 3089 | REM31630 | 06/01/2001 | Fax Cover Sheet | Fax Cover Sheet - May 24 Meeting | Voelkel, Gerald G | Bowman, Steven C |
| 3090 | RM-COE-04726 | 06/01/2001 | Email | FW: Government Technical Analysis of Flare Area - Enclosing Will Sanford's technical analysis for the Flare Area. | Russek, Eric G | Benero, Thomas |
| 3091 | RM-COE-04727 | 06/01/2001 | Equitable Adjustment Request/Claim | Technical Analysis - Request For An Equitable Adjustment - The Flare Area - Differing Site Condition - Station 520+00 to Station 550+00 | Sanford, Will | Russek, Eric G |
| 3092 | RM-COE-12495 | 06/01/2001 | Other | Computer Screen Layout - Description: Upper Bayou, Dredging HGNC | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3093 | RM-COE-15708 | 06/01/2001 | Letter | (1) Request Reduction of Retainage (2) Request Payment of Remaining Mobilization/Demobilization (3) Project Pay Application 30A, dated 06/01/2001 | Bowman, Steven C | Benero, Thomas |
| 3094 | RM-COE-15712 | 06/01/2001 | Letter | REA for Differing Site Condition - Section 7 Area, Dredging in Clay Areas Job Number13-63020-140 | Jefts, Alan R | McClenan, Cecil M |
| 3095 | RM-COE-16291 | 06/01/2001 | Email | Upper Bayou - Draft letter deleting Sec 9/Accept Levees | Benero, Thomas | Russek, Eric G |
| 3096 | RM-COE-16318 | 06/01/2001 | Email | Renda Marine Outstanding Issues | Benero, Thomas | McClenan, Cecil M |
| 3097 | RM-COE-04723 | 06/05/2001 | Letter | Lost Lake North Levee Issues - Proposal Costs for Realignment of North Levee | Bowman, Steven C | Benero, Thomas |
| 3098 | RM-COE-17521 | 06/05/2001 | Email | RE: Upper Bayou | Few, James T | Mears, Wendell D |
| 3099 | RM-COE-03529 | 06/06/2001 | Fax Cover Sheet | Fax Cover Sheet | Ragland, Barbara | Ruffinach, Ron |
| 3100 | RM-COE-15703 | 06/06/2001 | Letter | Enclosing copies of recent correspondence from Renda Marine, Inc. for information and review | McClenan, Cecil M | Jefts, Alan R |
| 3101 | RM-COE-03528 | 06/08/2001 | Fax Cover Sheet | Forwarding Fax from Barbara Ragland | Ron | Corps of Engineers-Galveston Dist. |
| 3102 | REM13850 | 06/09/2001 | Equitable Adjustment Request/Claim | Damages Summary - Obstruction Damages Delay | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3103 | REM13855 | 06/09/2001 | Equitable Adjustment Request/Claim | Obstruction Damages Delay - Payroll Summary - impacted Period | Renda Marine | |
| 3104 | REM14086 | 06/09/2001 | Equitable Adjustment Request/Claim | Monthly Field Costs - Obstruction Damages Delay | Renda Marine | |
| 3105 | REM14088 | 06/09/2001 | Equitable Adjustment Request/Claim | Monthly Vendor Costs - Obstruction Damages Delay | Renda Marine | |
| 3106 | REM14118 | 06/09/2001 | Equitable Adjustment Request/Claim | Equipment Repair Costs | Renda Marine | |
| 3107 | REM17920 | 06/09/2001 | Spreadsheet | Obstruction Damages Delay - Payroll Summary - Impacted Period | Renda Marine | |
| 3108 | REM18012 | 06/09/2001 | Equitable Adjustment Request/Claim | Damages Delay - List of Equipment | Renda Marine | |
| 3109 | REM18183 | 06/09/2001 | Spreadsheet | Equipment Repair Costs | Renda Marine | |
| 3110 | REM17831-Binder | 06/11/2001 | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1), Differing Site Conditions, Damages & Delays Related to Obstructions in Channel (Sta 570+00 thru 640+00) (letter) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3111 | REM17836 | 06/11/2001 | Equitable Adjustment Request/Claim | Executive Overview - Request For Equitable Adjustment Of The Contract Price Damages and Delays Related to Obstructions in Channel | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3112 | REM18563 | 06/11/2001 | Equitable Adjustment Request/Claim | Request For Equitable Adjustment (Revision Number 1) For Differing Site Conditions, Damages and Delays Related to Obstructions in Channel (Station Number 570+00 thru 630+00) - Certification Letter, Executive Overview, Damages Summary, Labor/Equipment Costs, Vendor/Equipment Repair Costs, Daily Reports | Renda Marine | |
| 3113 | RM-COE-04717 | 06/11/2001 | Letter | (1) Differing Site Condition - Damages and Delays Related to Obstructions in Channel (Sections 4 through 8) - (2) Transmittal of Revision No. 1 to Request for Equitable Adjustment of the Contract Price Previously Submitted 04/16/2001 | Bowman, Steven C | Benero, Thomas |
| 3114 | REM14465 | 06/12/2001 | Equitable Adjustment Request/Claim | Obstruction Delay #2 Damages - Payroll Summary - Impacted Period | Renda Marine | |
| 3115 | REM14525 | 06/12/2001 | Equitable Adjustment Request/Claim | Obstruction Delay #2 Damages - List of Equipment | Renda Marine | |
| 3116 | REM14604 | 06/12/2001 | Equitable Adjustment Request/Claim | Monthly Field Costs - Obstruction Damages Delay | Renda Marine | |
| 3117 | REM14605 | 06/12/2001 | Equitable Adjustment Request/Claim | Monthly Vendor Costs - Obstruction Damages Delay | Renda Marine | |
| 3118 | REM14614 | 06/12/2001 | Equitable Adjustment Request/Claim | Obstruction Delay #2 Damages - Equipment Repair Costs | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3119 | REM18678 | 06/12/2001 | Equitable Adjustment Request/Claim | Damages Summary - Obstruction Delay Number 2 Damages | Renda Marine | |
| 3120 | REM18742 | 06/12/2001 | Spreadsheet | Obstruction Delay Number 2 Damages - List of Equipment, Equipment Rate Schedule Summary, Equipment Hourly/Daily Use Table, etc | Renda Marine | |
| 3121 | REM18821 | 06/12/2001 | Spreadsheet | Obstruction Damages Delay -- Monthly Field Costs, Monthly Vendor Costs | Renda Marine | |
| 3122 | REM18831 | 06/12/2001 | Spreadsheet | Obstruction Delay Number 2 Damages - Equipment Repair Costs | Renda Marine | |
| 3123 | RM-COE-19254 | 06/12/2001 | Equitable Adjustment Request/Claim | Construction Equipment Operating/Standby Hourly Rate Schedule | Renda Marine | |
| 3124 | REM11338 | 06/13/2001 | Report | Customer Service Representative, Daily Progress Reports | O'Rourke, Lauren | |
| 3125 | RM-COE-04716 | 06/13/2001 | Letter | Shoaling Conditions in Houston Ship Channel - Emergency Contracts | Bowman, Steven C | Benero, Thomas |
| 3126 | REM14354 | 06/14/2001 | Letter | (1) Differing Site Condition - Obstructions in Channel (Section 9), (2) Transmittal of Request for Equitable Adjustment of the Contract Price for Obstruction Delay No 2 Damages | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3127 | REM18569-Binder | 06/14/2001 | Certified Claim/REA | Request for Equitable Adjustment for Differing Site Condtions, Damages & Delays Related to Obstructions No. 2 in Channel (Section 9) (Sta Nos. 660+00 thru 685+00) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3128 | REM18570 | 06/14/2001 | Equitable Adjustment Request/Claim | Request For Equitable Adjustment (Revision Number 1) For Differing Site Conditions, Damages and Delays Related to Obstructions Number 2 in Channel (Section 9) (Station Number 660+00 thru 685+00) - Certification Letter, Executive Overview, Labor/Equipment Costs, Vendor/Equipment Repair Costs, Daily Reports | Renda Marine | |
| 3129 | REM18574 | 06/14/2001 | Equitable Adjustment Request/Claim | Request For Equitable Adjustment of the Contract Price - Damages and Delays Related to Obstructions in Channel (Section 9) - Executive Overview | Renda Marine | |
| 3130 | REM11427 | 06/15/2001 | Letter | Certified Claim No. 206771 for Differing Site Conditions - Notifying that the Contracting Officer's final decision date for the said claim is changed from 06/13/2001 to 06/25/2001. | Benero, Thomas | Bowman, Steven C |
| 3131 | REM11428 | 06/15/2001 | Fax Cover Sheet | Dredging South Ferry Landing - enclosing letter for the Contracting Officer's final decision | Cole Jr, Curtis | Bowman, Steven C |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3132 | RM-COE-22537 | 06/15/2001 | Email | Galveston District - Renda Mod on Flare Area | Sanford, Will | Johnston, Robert P |
| 3133 | REM11422 | 06/18/2001 | Report | Damages Summary - Change Order #9 Suspension Delay - Daily Standby Cost | Renda Marine | |
| 3134 | REM11425 | 06/18/2001 | Report | Change Order Number 9 Suspension Delay Damages - List of Equipment | Renda Marine | |
| 3135 | RM-COE-16086 | 06/18/2001 | Email | FW: HG, Upper Bayou | Russek, Eric G | McClenan, Cecil M |
| 3136 | RM-COE-17518 | 06/18/2001 | Email | FW: HG, Upper Bayou | Few, James T | Cox, Paul A |
| 3137 | RM-COE-17891 | 06/18/2001 | Email | HG, Upper Bayou | Russek, Eric G | McClenan, Cecil M |
| 3138 | RM-COE-19076 | 06/18/2001 | Equitable Adjustment Request/Claim | Damages Summary - Change Order Number 9 - Suspension Delay - Daily Standby Cost | Renda Marine | |
| 3139 | REM31527 | 06/19/2001 | Fax Cover Sheet | 'Report on Dredge Hendry's Engine Alco-16-251E' | O'Rourke, Lauren | Goodloe, Ben |
| 3140 | RM-COE-04707 | 06/19/2001 | Letter | Delays and Damages Due to Completion of Levee Work - Delays and Damages Due to Suspension of Work | Bowman, Steven C | Benero, Thomas |
| 3141 | RM-COE-19138 | 06/20/2001 | Letter | Status of Contract Issues | Bowman, Steven C | Benero, Thomas |
| 3142 | RM-COE-19896 | 06/20/2001 | Proposal | Proposal by Capital Project Management to assist in assessment and resolution of Renda's claims | Krueger, Dalton H | |
| 3143 | RM-COE-19899 | 06/20/2001 | Proposal | Hourly rates for Capital Project Management support services | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3144 | RM-COE-22701 | 06/20/2001 | Letter | Upper Bayou Dredging Contract - Renda Marine, Inc. | Strickler, George J | Keys III, Daniel |
| 3145 | REM11397 | 06/22/2001 | Letter | Response to Renda Marine's 05/22/2001 letter concerning the Upper Bayou Project in the Houston Ship Channel | Buechler, Nicholas J | Granger, Kay |
| 3146 | RM-COE-22540 | 06/22/2001 | Email | RE: CESWG-AO-B;included email | Benero, Thomas | McClenan, Cecil M |
| 3147 | REM11401 | 06/25/2001 | Fax Cover Sheet | DACW64-99-C-0001 | Benero, Thomas | Granger, Kay |
| 3148 | RM-COE-03523 | 06/26/2001 | Letter | Certified Claim No. 206771 for Differing Site Condition, Dredging the South Ferry Landing | Benero, Thomas | Bowman, Steven C |
| 3149 | RM-COE-20030 | 06/26/2001 | Minutes | Project Coordination Team Meeting Number 31 - Summary | Krueger, Dalton H | |
| 3150 | REM11394 | 06/27/2001 | Fax Cover Sheet | Review letter sent by Buechler describing relationship | Renda, Rudolph J | Bowman, Steven C |
| 3151 | REM11395 | 06/27/2001 | Fax Cover Sheet | Fax cover sheet - Forwarding Fax From Tom Benero | Ragland, Barbara | Renda, Oscar |
| 3152 | REM37212 | 06/27/2001 | Fax Cover Sheet | Fax Cover Sheet - Forwarding fax from Tom Benero | Ragland, Barbara | Renda, Oscar |
| 3153 | RM-COE-16510 | 06/27/2001 | Email | Lost of Productivity Claim | Sanford, Will | Meyer, Alton H |
| 3154 | RM-COE-05516 | 06/29/2001 | Promissory Note | Commercial Variable Rate Revolving or Draw Note - Principal Amount: 3000000 dollars - Agreement date: 06/29/2001 - Maturity date: 02/28/2002 | The Independent BankersBank | Renda, Oscar |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3155 | RM-COE-22543 | 07/02/2001 | Email | FW: Flare Area - Advising that the additional funding is necessary for assistance in processing more contract modifications on the two contracts;included emails | McClenan, Cecil M | Janda, David B |
| 3156 | RM-COE-19146 | 07/05/2001 | Letter | Texas Sims Bayou to Turning Basin and Light Draft Channel in Harris County, Texas | Bowman, Steven C | Cole Jr, Curtis |
| 3157 | RM-COE-19147 | 07/05/2001 | Bid Document | Pre-Award Submittals | Douglas, Lynn | Department Of |
| 3158 | RM-COE-04683 | 07/06/2001 | Article | US Business/Credit Reports for Oscar Renda Contracting, Inc. | Dun and Bradstreet | |
| 3159 | RM-COE-03516 | 07/10/2001 | Fax Cover Sheet | Performance Evaluations | Benero, Thomas | Bowman, Steven C |
| 3160 | RM-COE-03503 | 07/11/2001 | Letter | Informing that the enclosed communication was forwarded to Senator Hutchison by a constituent who is concerned about a matter that falls within HQUS Army Corps of Engineers' jurisdiction | Etue, John | CECS-C |
| 3161 | RM-COE-04678 | 07/12/2001 | Letter | Determination of Non-Responsibility | Benero, Thomas | Martin, David |
| 3162 | RM-COE-05385 | 07/16/2001 | Letter | SBA has been advised that the Contracting Officer proposes to reject RMI's firm's bid on the mentioned procurement despite being the apparent low bidder | Martin, David | Renda Marine |
| 3163 | RM-COE-14938 | 07/17/2001 | Fax Cover Sheet | Upper Bayou | Mears, Wendell D | Russek, Eric G |
| 3164 | RM-COE-22545 | 07/17/2001 | Email | Negotiations-Renda Marine | Benero, Thomas | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3165 | RM-COE-14270 | 07/19/2001 | Bid Document | Pipeline Dredge Estimate - Checklist for Input Data | Benero, Thomas | |
| 3166 | RM-COE-05398 | 07/20/2001 | Fax Cover Sheet | Fax Cover Sheet - Renda Marine Inc. | Milbern Ray and Co. | Erikson, Brian W |
| 3167 | RM-COE-05399 | 07/20/2001 | Letter | Renda Marine, Inc. - Attaching financial statements of Renda Marine, Inc. and related entities (Oscar Renda Contracting Inc. and Agronomic Management Group Inc.) as of 05/31/2001 are for review of financial stability | Ray, Kent | Benero, Thomas |
| 3168 | REM37218 | 07/23/2001 | Letter | In accordance with RMI's request for written notification, advising that there will be no further requirements for the use of a hydraulic dredge | McClenan, Cecil M | Bowman, Steven C |
| 3169 | RM-COE-03669 | 07/23/2001 | Letter | Draft - In accordance with RMI's request for written notification, advising that there will be no further requirements for the use of a hydraulic dredge | McClenan, Cecil M | Bowman, Steven C |
| 3170 | RM-COE-04677 | 07/23/2001 | Letter | US Small Business Administration (S.B.A.) - Renda Marine, Inc. - Determination of Business Size for S.B.A. Certification | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3171 | RM-COE-05384 | 07/23/2001 | Letter | SBA Case No COC-06-21825 - Solicitation: DACW64-01-B-0023 - Item: Emergency Dredging - Procuring Activity: US Army Corps of Engineers - Value: 1,932,421 dollars - Reason: Capacity - SBA Letter from David Martin to Renda Marine, Inc. dated 07/16/2001 | Bowman, Steven C | Martin, David |
| 3172 | RM-COE-15696 | 07/23/2001 | Memo | No further requirements for the use of a hydraulic dredge under contract | McClenan, Cecil M | Bowman, Steven C |
| 3173 | RM-COE-04675 | 07/24/2001 | Letter | Termination for Convenience - Lost Lake Levees | Bowman, Steven C | Benero, Thomas |
| 3174 | RM-COE-17480 | 07/24/2001 | Email | Lost Lake - advising that the acreage for Lost Lake over the old levee alignment is 664.7 acres. | Saenz, Luis F | Krueger, Dalton H |
| 3175 | RM-COE-20035 | 07/25/2001 | Minutes | Project Coordination Team Meeting Number 32 - Summary | Jefts, Alan R | |
| 3176 | RM-COE-22546 | 07/26/2001 | Email | Renda Marine Meeting | Benero, Thomas | Maurer, Herbie A |
| 3177 | RM-COE-12493 | 07/30/2001 | Fax Cover Sheet | Fax Trasmission Sheet | Russek, Eric G | Douglas, Lynn |
| 3178 | REM19059 | 07/31/2001 | Fax Cover Sheet | Pay Estimate # 30 | Russek, Eric G | Douglas, Lynn |
| 3179 | RM-COE-05373 | 07/31/2001 | Letter | South Ferry Landing Claim;Certified Claim No 206771 (1) Letter from Tom Benero, Contracting Officer to Renda Marine, Inc. (RMI) to dated 06/26/2001 - Request for Additional Claim Information | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3180 | RM-COE-05379 | 07/31/2001 | Letter | Request for Equitable Adjustment (REA);Differing Site Condition in the Flare Area - Contractor-Requested Audit of Indirect Costs;Cost Analysis | Bowman, Steven C | Benero, Thomas |
| 3181 | RM-COE-09160 | 07/31/2001 | Transmittal | Enclosing 07/20/2001 Certification and Schedule of Values | Bowman, Steven C | Russek, Eric G |
| 3182 | RM-COE-09162 | 07/31/2001 | Agreement/Contract | Contractor's Certification | Bowman, Steven C | Corps of Engineers-Galveston Dist. |
| 3183 | RM-COE-16319 | 07/31/2001 | Email | Renda Marine-Mouth of the Colorado River | Benero, Thomas | Buechler, Nicholas J |
| 3184 | RM-COE-19067 | 08/01/2001 | Fax Cover Sheet | Fax Cover Sheet - Final Contractor Performance Evaluation | Renda Marine | Keys III, Daniel |
| 3185 | RM-COE-13979 | 08/02/2001 | Fax Cover Sheet | Fax Transmission Report | | |
| 3186 | REM11326 | 08/03/2001 | Letter | Interim reply to 07/11/2001 letter referencing letter from Oscar Renda re various contracting issues with dredging contract for the Houston Ship Channel | Caver Jr, Thomas F | Hutchison, Kay Bailey |
| 3187 | RM-COE-03502 | 08/03/2001 | Memo | Inquiry from Senator Kay Bailey Hutchison | Greenhouse, Bunnatine H | CESWG-CT |
| 3188 | RM-COE-13980 | 08/03/2001 | Fax Cover Sheet | Stiff Clay Percentages Spreadsheets | Russek, Eric G | Strickler, George J |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3189 | REM11359 | 08/08/2001 | Letter | In ref to RMI letter to Barbara describing problems RMI was experiencing with the project, request to suspend any further action or intervention in this matter | Renda, Oscar | Granger, Kay |
| 3190 | REM11360 | 08/08/2001 | Letter | Noting that, on 05/24/2001, RMI transmitted a letter to Hutchison describing problems RMI was experiencing with the project | Renda, Oscar | Hutchison, Kay Bailey |
| 3191 | RM-COE-05336 | 08/09/2001 | Letter | Resubmission of HL and P Tower Delay REA as a Certified Claim | Bowman, Steven C | Benero, Thomas |
| 3192 | RM-COE-05336-Binder | 08/09/2001 | Certified Claim/REA | Certified Claim letter for HL&P Tower Delay | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3193 | RM-COE-05339 | 08/09/2001 | Letter | Resubmission of REA for damages and delays related to obstructions in channel (Sections 4 thru 8) as a Certified Claim | Bowman, Steven C | Benero, Thomas |
| 3194 | RM-COE-05342 | 08/09/2001 | Letter | Resubmission of REA for damages and delays related to obstructions in channel (Sections 9) as a Certified Claim | Bowman, Steven C | Benero, Thomas |
| 3195 | RM-COE-05345 | 08/09/2001 | Letter | Resubmission of REA for Levee Realignment between stations 166+00 to 215+00 (Modification CO-10, P00027) as a Certified Claim | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3196 | RM-COE-05348 | 08/09/2001 | Letter | Resubmission of Flare Area REA as a Certified Claim | Bowman, Steven C | Benero, Thomas |
| 3197 | RM-COE-05350-Binder | 08/09/2001 | Certified Claim/REA | Certified Claim letter for Section 7 Claim, Clay in Dredging Area | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3198 | RM-COE-05351 | 08/09/2001 | Letter | Resubmission of Section 7 Dredge Area REA as a Certified Claim | Bowman, Steven C | Benero, Thomas |
| 3199 | RM-COE-19007 | 08/10/2001 | Fax Cover Sheet | Fax Cover Sheet - Resubmission of Flare Area Request for REA Certified Claim | Bowman, Steven C | Keys III, Daniel |
| 3200 | REM11332 | 08/14/2001 | Letter | Hendry Corporation Claim - Bond No 8149-23-49. | Bowman, Steven C | Maxwell, Walter J |
| 3201 | REM30706 | 08/20/2001 | Equitable Adjustment Request/Claim | Certified Claim (Revised) for Differing Site Conditions South Ferry Landing Area Dredge Station Numbers 470+00 to 472+00 - Certification Letter, Executive Overview, Damages Summary, Background Documentation | Renda Marine | |
| 3202 | REM30710 | 08/20/2001 | Equitable Adjustment Request/Claim | Table of contents - Revisions | | |
| 3203 | RM-COE-05280 | 08/20/2001 | Report | Executive Overview | Renda Marine | |
| 3204 | RM-COE-18950 | 08/20/2001 | Equitable Adjustment Request/Claim | South Ferry Landing - Revised 08/20/2001 - Executive Overview Section | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3205 | RM-COE-18902 | 08/22/2001 | Email | FW: Upper Bayou Project - Award of Claim Merit | McClenan, Cecil M | Keys III, Daniel |
| 3206 | RM-COE-20041 | 08/22/2001 | Minutes | Project Coordination Team Meeting Number 33 - Summary | Krueger, Dalton H | |
| 3207 | REM11328 | 08/23/2001 | Email | Upper Bayou Project - Award of Claim Merit - 'No, he hasn't told me but I'm sure we'll discuss sometime today.', in response to Barry Smith's 08/22/2001 email advising that Mike McClenan verbally awarded merit for both Obstruction Claims, and that Smith will be sending McClenan a letter for his countersignature confirming his decision;included emails | Benero, Thomas | Smith, Barry L |
| 3208 | REM30705-Binder | 08/23/2001 | Certified Claim/REA | Certified Claim (Revised) for Differing Site Conditions, South Ferry Landing Area, Binder 1 of 1 (second revision) | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3209 | RM-COE-05276 | 08/23/2001 | Letter | South Ferry Landing Claim - Certified Claim Number 206771 - Transmittal of 08/20/2001 Revisions to Claim - (1) Letter from Tom Benero, Contracting Officer to RMI dated 06/26/2001 | Bowman, Steven C | Benero, Thomas |
| 3210 | RM-COE-18903 | 08/23/2001 | Email | Upper Bayou Project Award of Claim Merit | Benero, Thomas | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3211 | REM30707 | 08/24/2001 | Letter | Receipt for one box with two binders - revisions to Contract No DACW 64-99-C-0001 South Landing Claim | Benero, Thomas | Renda Marine |
| 3212 | RM-COE-22549 | 08/24/2001 | Email | Renda - Furnishing 5 major DSC or changes for required corrections | Sanford, Will | McClenan, Cecil M |
| 3213 | RM-COE-22550 | 08/24/2001 | Email | RE: Renda | McClenan, Cecil M | Sanford, Will |
| 3214 | REM11321 | 08/27/2001 | Letter | Response to 07/11/2001 letter referencing letter from Oscar Renda re various contracting issues with dredging contract for the Houston Ship Channel | Caver Jr, Thomas F | Hutchison, Kay Bailey |
| 3215 | RM-COE-03498 | 08/27/2001 | Letter | Desiring to dewater the Lost Lake Placement Area so that US Army Corps Of Engineers may begin placement area management work prior to the site receiving maintenance dredged material | Benero, Thomas | Bowman, Steven C |
| 3216 | RM-COE-05274 | 08/28/2001 | Letter | Award of 'Merit' by Government for Referenced RMI Certified Claims - (1) Certified Claim for Damages and Delays Related to Obstructions in Channel (Sections 4 through 8) as a Certified Claim - (2) Certified Claim for Damages and Delays related to obstructions in Channel (Section 9) | Bowman, Steven C | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3217 | RM-COE-22551 | 08/28/2001 | Email | Status of Lost Lake - listing Renda's equipment and materials remaining on site. | Mears, Wendell D | Russek, Eric G |
| 3218 | RM-COE-15674 | 08/30/2001 | Letter | Conveying three copies of correspondence from Bean Styvesant, contractor for McClenan's Contract Number DACW64-00-0013 | McClenan, Cecil M | Jefts, Alan R |
| 3219 | RM-COE-17416 | 08/30/2001 | Proposal | Corps Estimated Cost for Completion of Upper Bayou | | |
| 3220 | RM-COE-17418 | 08/30/2001 | Email | RE: Completion of Upper Bayou | Krueger, Dalton H | Jefts, Alan R |
| 3221 | RM-COE-15475 | 08/31/2001 | Promissory Note | Commercial Variable Rate Promissory Note for 2,625,000.00 dollars | Renda, Oscar | |
| 3222 | REM11298 | 09/00/2001 | Article | Maintenance Dredging - Dredging of the Houston - Galveston Navigation Channels - Vol 37, Number9 | World Dredging - Mining & Construction | |
| 3223 | RM-COE-22014 | 09/01/2001 | Agenda for Meeting | Contract Status Review Agenda | Mears, Wendell D | Russek, Eric G |
| 3224 | REM11320 | 09/06/2001 | Letter | Enclosing response received in Sen Kay Hutchison's office in reply to inquiry on Renda's behalf | Etue, John | Renda, Oscar |
| 3225 | RM-COE-22700 | 09/10/2001 | Fax Cover Sheet | Forwarding copy of USACOE's proposal;request to forward a complete set of Renda's daily reports. | Strickler, George J | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3226 | RM-COE-05496 | 09/13/2001 | Letter | Termination of the Contract for Convenience of the Government - Lost Lake Levees | Bowman, Steven C | Benero, Thomas |
| 3227 | RM-COE-19061 | 09/13/2001 | Fax Cover Sheet | Transmitting ltr of 9/13/01 | Renda Marine | Keys III, Daniel |
| 3228 | RM-COE-20046 | 09/13/2001 | Minutes | Project Coordination Team Meeting Number 34 - Summary | Jefts, Alan R | |
| 3229 | REM11314 | 09/17/2001 | Letter | Lynchburg Ferries - Damages to the Concrete Docking Area - North Landing | Jackson, Henry L | Renda Marine |
| 3230 | RM-COE-22552 | 09/17/2001 | Email | Renda deletion mod - 'Here's what I have so far.' | Russek, Eric G | McClenan, Cecil M |
| 3231 | RM-COE-22553 | 09/17/2001 | Contract Modification | Page 2 of CO-11. | Russek, Eric G | McClenan, Cecil M |
| 3232 | REM15472 | 09/18/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - P00028 CO-11 | Benero, Thomas | |
| 3233 | RM-COE-04320 | 09/18/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00028 | Benero, Thomas | |
| 3234 | RM-COE-11656 | 09/18/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-11 | Benero, Thomas | |
| 3235 | RM-COE-04310 | 09/20/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00029 | Benero, Thomas | |
| 3236 | RM-COE-22555 | 09/25/2001 | Email | FW: Lost Lake Placement Area - 'Finally have you correct e-mail address.';included email | McClenan, Cecil M | Walters, Ted G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3237 | REM31495 | 09/28/2001 | Contract Modification | Amendment of Solicitation/Modification of Contract - P00029 | Benero, Thomas | |
| 3238 | RM-COE-11177 | 10/02/2001 | Memo | West Levee Alignment/North Levee Alignment | Hansen, Jamie | Russek, Eric G |
| 3239 | RM-COE-22556 | 10/04/2001 | Email | Requesting Survey Data from RMI - Enclosing a letter to RMI for review. | Hansen, Bradley T | Russek, Eric G |
| 3240 | RM-COE-22557 | 10/04/2001 | Letter | RE letter dated 5/31/01 regarding levee location and survey discrepancies | Benero, Thomas | Bowman, Steven C |
| 3241 | RM-COE-22561 | 10/09/2001 | Email | RE: Renda | Keys III, Daniel | Rozsypal, Johnny |
| 3242 | RM-COE-22562 | 10/12/2001 | Email | Upper Bayou, Lost Lake - 'Jeromy was at Lost Lake again on Wednesday pulling boards from the weir boxes. To date, we have drained approximately 2.5 to 3 feet from the site, primarily from the new box. He also tells me that the Renda equipment and pipeline is still on site, but noticed one of their employees traversing the site on the John Deer mule or personnel carrier.' | Mears, Wendell D | McClenan, Cecil M |
| 3243 | REM31481 | 10/15/2001 | Fax Cover Sheet | Request to return signed copy to the Freeport Office | Mary | Smith, Barry L |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3244 | REM16703 | 10/16/2001 | Equitable Adjustment Request/Claim | Renda Marine - Certification Letter, Executive Overview, Damages Summaries - Certified Claim for Equitable Adjustment of the contract price for differing site conditions and changed conditions for hydraulic levees at the Lost Lake placement area - October 16, 2001 | | |
| 3245 | REM18872-Binder | 10/16/2001 | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 1 of 4 | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3246 | REM18873 | 10/16/2001 | Equitable Adjustment Request/Claim | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area - Certification Letter, Executive Overview, Damages Summaries | Renda Marine | |
| 3247 | REM18877 | 10/16/2001 | Equitable Adjustment Request/Claim | Lost Lake Levee Claim - Executive Overview | Renda Marine | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3248 | REM30673-Binder | 10/16/2001 | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder of Drawings | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3249 | REM35516-Binder | 10/16/2001 | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 2 of 4 | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3250 | REM35517 | 10/16/2001 | Equitable Adjustment Request/Claim | Exhibit Number 1 - Certified Claim for Equitable adjustment of the Contract Price for differing Site conditions and changed conditions for Hydraulic Levees at the Lost Lake Placement Area | Renda Marine | |
| 3251 | REM36207-Binder | 10/16/2001 | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 3 of 4 | Renda Marine | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3252 | REM36208 | 10/16/2001 | Equitable Adjustment Request/Claim | Exhibits Number 2 - Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions and Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area - Exhibits #2 | Renda Marine | |
| 3253 | REM36752-Binder | 10/16/2001 | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 4 of 4 | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3254 | REM36753 | 10/16/2001 | Equitable Adjustment Request/Claim | Exhibit No 3 - Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions and Changed Conditions for Hydraulic Levee at the Lost Lake Placement Area - | Renda Marine | |
| 3255 | RM-COE-05517 | 10/16/2001 | Letter | Hydraulic Levees - Transmittal of Certified Claim - Request for Equitable Adjustment of the Contract Price for Construction of Hydraulic Levees at Lost Lake due to Differing Site Conditions | Renda, Oscar | Benero, Thomas |
| 3256 | REM11290 | 10/18/2001 | Fax Cover Sheet | Receipt of Claim | Benero, Thomas | Smith, Barry L |
| 3257 | RM-COE-20052 | 10/23/2001 | Minutes | Project Coordination Team Meeting Number 35 - Summary | Krueger, Dalton H | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3258 | RM-COE-22563 | 10/23/2001 | Email | FW: Lost Lake Placement area | McClenan, Cecil M | Rozsypal, Johnny |
| 3259 | RM-COE-05501 | 10/29/2001 | Letter | Settlement of Requests for Equitable Adjustment (REA)/Certified Claims | Renda, Oscar | Benero, Thomas |
| 3260 | RM-COE-17517 | 11/04/2001 | Email | FW: Upper Bayou Dredging and Levee Repair | Few, James T | Syed, Ishaq |
| 3261 | RM-COE-03488 | 11/06/2001 | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Differing Site Conditions in Dredging Section 7 (Clay) | Benero, Thomas | Renda, Oscar |
| 3262 | RM-COE-03490 | 11/06/2001 | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Change Conditions due to HL&P Transmission Tower | Benero, Thomas | Renda, Oscar |
| 3263 | RM-COE-03492 | 11/06/2001 | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Differing Site Conditions in Flare Area | Benero, Thomas | Renda, Oscar |
| 3264 | RM-COE-03494 | 11/06/2001 | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Change Conditions on West Levee Realignment (Modification CO-10) | Benero, Thomas | Renda, Oscar |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3265 | RM-COE-15657 | 11/06/2001 | Letter | Renda Marine, Inc. auditors, Milbern Ray and Co., are conducting an annual audit of financial statements;request to confirm the furnishing information regarding Renda Marine, Inc. contract with Department of the Army Galveston District Corp of Engineers as of 10/31/2001. | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3266 | RM-COE-03486 | 11/07/2001 | Letter | Claim on Contact Number DACW64-99-C-0001 dated 10/16/2001 for Changed Conditions in Hydraulic Levees at Lost Lake | Benero, Thomas | Renda, Oscar |
| 3267 | RM-COE-18018 | 11/07/2001 | Email | Upper Bayou Dredging and Levee Repair | Brown, David R | Young, Nancy C |
| 3268 | RM-COE-17516 | 11/08/2001 | Email | Lost Lake, LIDAR - Per conversation with Johnny R and Alan Jefts about the accuracy, expecting how much ground verification of previous work has been done. | Few, James T | Martin, Arthur J |
| 3269 | RM-COE-17787 | 11/08/2001 | Email | Comments on Field Trip to Lost Lake. | Few, James T | Brown, David R |
| 3270 | REM31425 | 11/12/2001 | Fax Cover Sheet | Enclosing info that Rudy wanted Barbara to forwarded to Smith | Oscar Renda Contracting, Inc | Smith, Barry L |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3271 | RM-COE-17495 | 11/13/2001 | Email | RE: Lost Lake, LIDAR - Recommending a meeting to assess what data Corps and JV have, and its usability and value in accomplishing upcoming work and other remaining issues. | Few, James T | Martin, Arthur J |
| 3272 | RM-COE-18239 | 11/13/2001 | Email | RE: Brief Meeting on Field Trip to Lost Lake | Brown, David R | Few, James T |
| 3273 | RM-COE-05519 | 11/14/2001 | Letter | Changed Conditions at the West Levee Realignment - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) | Renda, Oscar | Benero, Thomas |
| 3274 | RM-COE-05521 | 11/14/2001 | Letter | Your letters dated 11/06/2001, concerning Claims by Renda Marine, Inc. dated 08/09/2001 for (1) Obstruction No. 2 in Dredging Section 9, (2) Changed Conditions in Hydraulic Levees at Lost Lake, (3) Changed Conditions on West Levee Realignment (Modification CO-10), (4) Differing Site Conditions in Dredging Section 7 (Clay), (5) Changed Conditions due to HL&P Transmission Tower, and (6) Differing Site Conditions in Flare Area | Moseley, Cheryl | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3275 | RM-COE-05522 | 11/14/2001 | Letter | Changed Conditions due to HL&P Transmission Tower - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) | Renda, Oscar | Benero, Thomas |
| 3276 | RM-COE-05524 | 11/14/2001 | Letter | Differing Site Conditions in the Flare Area - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) | Renda, Oscar | Benero, Thomas |
| 3277 | RM-COE-05526 | 11/14/2001 | Letter | Differing Site Conditions for Obstruction(s) No. 2 at Dredge Section 9 - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) | Renda, Oscar | Benero, Thomas |
| 3278 | RM-COE-05528 | 11/14/2001 | Letter | (1) Differing Site Conditions for Obstruction(s) No. 1 Between Dredge Sections 4 and 8 - Certified Claim No. 'Unknown' - (2) Differing Site Conditions at the South Ferry Landing - Certified Claim No. 206771 - (3) Your Claim Letters dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) | Renda, Oscar | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3279 | RM-COE-05532 | 11/14/2001 | Letter | Differing Site Conditions at Dredge Section 7 - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) | Renda, Oscar | Benero, Thomas |
| 3280 | RM-COE-17364 | 11/14/2001 | Email | RE: Comments on Field Trip to Lost Lake | Few, James T | Krueger, Dalton H |
| 3281 | REM31383 | 11/15/2001 | Fax Cover Sheet | Enclosing six letters | Smith, Barry L | Benero, Thomas |
| 3282 | RM-COE-22564 | 11/15/2001 | Email | Renda - enclosing results of discussions with CPM-George Strickland, W. Sanford, and JV regards Upper B-Renda | Rozsypal, Johnny | Benero, Thomas |
| 3283 | REM31809 | 11/16/2001 | Fax Cover Sheet | Fax Cover Sheet - Invoice | Ward, Phillip | Celesta |
| 3284 | RM-COE-16251 | 11/16/2001 | Email | nlevee.zip | Rossi, Christopher D | Russek, Eric G |
| 3285 | RM-COE-17882 | 11/16/2001 | Email | FW: HG, Mid Bayou / Lost Lake Meeting | Russek, Eric G | McClenan, Cecil M |
| 3286 | RM-COE-17503 | 11/18/2001 | Email | HG, Lost Lake - Sketching up a typical section for the minimal material option to give to Wendell;advising that the intent to get a template is that the outside slope of the new berm would line up pretty near the outside slope of the existing levee. | Few, James T | Russek, Eric G |
| 3287 | RM-COE-17410 | 11/19/2001 | Email | RE: Comments on Field Trip to Lost Lake | Krueger, Dalton H | Few, James T |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3288 | RM-COE-17499 | 11/19/2001 | Email | RE: Lost Lake Design Meeting - Suggesting that to show the original template in the contract drawings be constructed, after hydraulically placing additional material along the inside. | Few, James T | Mears, Wendell D |
| 3289 | RM-COE-18045 | 11/20/2001 | Email | Here's what I have - Furnishing the proposals to draft Technical Analysis for audit | Sanford, Will | Keys III, Daniel |
| 3290 | RM-COE-22705 | 11/21/2001 | Email | Renda Offer - 'Spoke w/D. Keys earlier today. Meant to come by and relay what's in this message to T. Benero after talk w/Dan but had interviews for my old job all afternoon. Anyway, we agreed that Dan would review Stickland's input more on Monday to see if any further sanitation is needed in preparation for meeting w/JV on Tuesday. At that meeting we will attempt to come up w/an offer we can all live with. Will get back to you Monday w/meeting time. Wendell, call me Monday morning and let's agree on a time for Tuesday. Additionally, the Port/JV needs to have its suggestion of value for each claim at Tuesday's meeting.' | Rozsypal, Johnny | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3291 | RM-COE-17507 | 11/26/2001 | Email | RE: Lost Lake Design Meeting - Forwarding sketches of the typical section for the minimal material option that Few had suggested for consideration. | Few, James T | Mears, Wendell D |
| 3292 | RM-COE-18237 | 11/26/2001 | Email | Meeting w/JV on Renda | Rozsypal, Johnny | Benero, Thomas |
| 3293 | RM-COE-19291 | 11/26/2001 | Financial | Claims analysis - analysis of claims by Renda and merit basis of each | | |
| 3294 | RM-COE-16073 | 11/28/2001 | Email | HG, Lost Lake, 11/28/01 FAX | Few, James T | Mears, Wendell D |
| 3295 | RM-COE-17874 | 11/28/2001 | Email | FW: HG, Lost Lake, 11/28 Fax | Few, James T | Brown, David R |
| 3296 | RM-COE-05537 | 11/29/2001 | Letter | Renda Marine, Inc. - Contract No.: DACW64-99-C-0001 - Bond No.: 8149-23-49 - principal: Renda Marine, Inc. - Obligee: US Army Corps of Engineers - Claim Amount: 250000 dollars due from Renda Marine, Inc. - Our File No.: 101-5188 | Spiegelfeld, Allen Von | Maxwell, Walter J |
| 3297 | RM-COE-20056 | 11/30/2001 | Minutes | Project Coordination Team Meeting Number 36 - Summary | Jefts, Alan R | |
| 3298 | RM-COE-18041 | 12/05/2001 | Email | G. Strickler - Discussing logic on Renda settlement and would like to compare thoughts | Rozsypal, Johnny | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3299 | RM-COE-22567 | 12/05/2001 | Email | Renda Claim - Flare Area Ref: Measured Mile - informing that Robert and Sanford called George and discussed the difference in Sanford's estimate and George's. | Sanford, Will | McClenan, Cecil M |
| 3300 | RM-COE-16517 | 12/07/2001 | Email | RE: Renda Claim - Flare Area Ref: Measured Mile | Rozsypal, Johnny | Sanford, Will |
| 3301 | RM-COE-05539 | 12/10/2001 | Letter | Address Change for Renda Marine, Inc. - DACW64-01-C-0025, Sims Bayou - DACW64-99-C-0001, Upper Bayou | Douglas, Lynn | Corps of Engineers-Galveston Dist. |
| 3302 | RM-COE-21599 | 12/10/2001 | Email | Renda Offer - advising that after discussions with the Port and Rozsypal's evaluation, some of the listed Rationale. | Rozsypal, Johnny | Benero, Thomas |
| 3303 | RM-COE-22572 | 12/10/2001 | Email | RE: Renda's Settlement Offer;included email | Keys III, Daniel | Benero, Thomas |
| 3304 | RM-COE-11225 | 12/11/2001 | Letter | (1) Renda Marine, Inc. Letter dated 05/24/2001 to Senator Kay Bailey Hutchison, (2) US Army Corps of Engineers dated 06/22/2001 to Congresswoman Kay Granger, (3) Renda Marine, Inc. Letter dated 08/08/2001 to Senator Kay Bailey Hutchison, (4) Renda Marine, Inc. Letter dated 10/29/2001 to US Army Corps of Engineers | Renda, Oscar | Hutchison, Kay Bailey |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3305 | RM-COE-11232 | 12/11/2001 | Letter | Draft - (1) Renda Marine, Inc. Letter dated 05/22/2001 to Congresswoman Kay Granger, (2) US Army Corps of Engineers dated 06/22/2001 to Congresswoman Kay Granger, (3) Renda Marine, Inc. Letter dated 08/08/2001 to Congresswoman Kay Granger, (4) Renda Marine, Inc. Letter dated 10/29/2001 to US Army Corps of Engineers | Renda, Oscar | Granger, Kay |
| 3306 | RM-COE-11241 | 12/11/2001 | Letter | (1) Renda Marine, Inc. Letter dated 12/20/2000 to US Army Corps of Engineers, (2) Renda Marine, Inc. Letter dated 05/22/2001 to Congresswoman Kay Granger, (3) Renda Marine, Inc. Letter dated 05/24/2001 to Senator Kay Bailey Hutchison, (4) US Army Corps of Engineers dated 06/22/2001 to Congresswoman Kay Granger, (5) Renda Marine, Inc. Letter dated 08/08/2001 to Congresswoman Kay Granger, (6) Renda Marine, Inc. Letter dated 08/08/2001 to Senator Kay Bailey Hutchison, (7) Renda Marine, Inc. Letter dated 10/29/2001 to US Army Corps of Engineers | Renda, Oscar | Geren, Pete |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3307 | RM-COE-21600 | 12/11/2001 | Email | Renda Offer - Informing that Rozsypal made an offer of 7.1M total for all the claims inclusive of the 3.083M advanced Renda previously for the flare area. | Rozsypal, Johnny | Gorini, Richard F |
| 3308 | RM-COE-15660 | 12/12/2001 | Letter | Stating that the information about the project is correct as of 10/31/2001 with the furnishing exceptions;that Renda Marine, Inc. has submitted the listed claims that are currently being reviewed and analyzed. | McClenan, Cecil M | Milbern Ray and Co. |
| 3309 | RM-COE-18106 | 12/12/2001 | Email | HGNC - Requested use of Lost Lake Disposal Area in Spring 2004 | Krueger, Dalton H | Meyer, Alton H |
| 3310 | RM-COE-04306 | 12/14/2001 | Contract Modification | Official Contract Record Checklist - Amendment/Modification No. P00030 | Benero, Thomas | |
| 3311 | RM-COE-11496 | 12/14/2001 | Contract Modification | Amendment of Solicitation / Modification of Contract Number P00030 | Benero, Thomas | |
| 3312 | RM-COE-05534 | 12/17/2001 | Letter | Renda Marine - DACW64-99-C-0001 Houston - Galveston Navigation Channels | Cimino, Joseph | Benero, Thomas |
| 3313 | RM-COE-02554 | 01/00/2002 | Chart | QA Surveys | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3314 | RM-COE-22576 | 01/04/2002 | Email | Audit-O/H Rates-Renda Marine - 'Just spoke with Will Sanford. He said he would have his input for the audit to Mike Rawls NLT next Thursday, 10 Jan';included email | McClenan, Cecil M | Benero, Thomas |
| 3315 | RM-COE-16522 | 01/07/2002 | Email | RE: Renda | Sanford, Will | Russek, Eric G |
| 3316 | RM-COE-16534 | 01/07/2002 | Email | Technical Analysis of Renda's Claims | Sanford, Will | Rawls, Michael B |
| 3317 | RM-COE-20064 | 01/09/2002 | Minutes | Project Coordination Team Meeting Number 37 - Summary | Krueger, Dalton H | |
| 3318 | REM35162 | 01/13/2002 | Letter | In accordance with Specification 02482 3 4 3 3 Submerged Dredge Pipeline, providing three copies of the plans for placing a temporary dredge discharge line across the Houston Ship Channel | Fisher, Eddie R | McClenan, Cecil M |
| 3319 | RM-COE-11278 | 01/15/2002 | Letter | 'The Payment Estimate Contract Performance Number 30 for work perfomed for the period 04/21/2001 through 06/21/2001 is being provided as requested.' | McClenan, Cecil M | Jefts, Alan R |
| 3320 | RM-COE-22601 | 01/23/2002 | Email | DCAA Audit-Renda Marine - informing that Rozsypal and Rawl will provide an initial tech. Analysis by 01/31/2002 with potential expansion of such prior to actual audit date;included email | Rozsypal, Johnny | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3321 | RM-COE-17498 | 01/25/2002 | Email | HG, Lost Lake - Advising that there is an abundance of information on hydraulic fill at different sites, needed to divide the neat line quantity of the final levee by 0.2 and 0.6 to determine a required quantity of medium to hard clay, and sand in the dredging cut. | Few, James T | Rozsypal, Johnny |
| 3322 | RM-COE-16520 | 01/31/2002 | Email | RE: Renda Claims | Rozsypal, Johnny | Benero, Thomas |
| 3323 | RM-COE-17692 | 01/31/2002 | Email | RE: HSC Upper Bayou Reach Pipelines | Davidson, John | Meyer, Alton H |
| 3324 | RM-COE-22602 | 01/31/2002 | Email | Renda Claims - advising that George Strickler offers listed info on Renda's claims | Benero, Thomas | Rozsypal, Johnny |
| 3325 | RM-COE-22604 | 02/01/2002 | Email | Renda Claims - advising that Johnny and Benero finished talking to Oscar Renda concerning the claims he submitted in the Upper Bayou Contract | Benero, Thomas | Waterworth, Leonard D |
| 3326 | RM-COE-18424 | 02/04/2002 | Memo | Technical Analysis of Contractor Claims for Contract DACW64-99-C-0001 | Rawls, Michael B | CESWG-CT |
| 3327 | RM-COE-19222 | 02/04/2002 | Memo | Audit Request on Contractor Claims for Contract DACW64-99-C-0001 | Rozsypal, Johnny | CESWG-CT |
| 3328 | RM-COE-21602 | 02/04/2002 | Email | RE: Audit-Renda Marine | Rozsypal, Johnny | Benero, Thomas |
| 3329 | RM-COE-22665 | 02/04/2002 | Audit | Renda Marine, Inc. - Proposed Labor and Equipment Cost | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3330 | RM-COE-05256 | 02/08/2002 | Letter | (1) Renda Marine, Inc. letter dated 05/24/2001 to Senator Kay Bailey Hutchison, (2) US Army Corps of Engineers dated 06/22/2001 to Congresswoman Kay Granger, (3) Renda Marine, Inc. letter dated 08/08/2001 to Senator Kay Bailey Hutchison, (4) Renda Marine, Inc. Letter dated 10/29/2001 to US Army Corps of Engineers | Renda, Oscar | Hutchison, Kay Bailey |
| 3331 | RM-COE-21603 | 02/11/2002 | Email | RE: Renda Audit Request | Schaefer, Evelyn | Rawls, Michael B |
| 3332 | RM-COE-20068 | 02/14/2002 | Minutes | Project Coordination Team Meeting Number 38 - Summary | Jefts, Alan R | |
| 3333 | RM-COE-05270 | 02/15/2002 | Letter | Letter Dated 2/8/02 detailing problems company is haveing with US Army Corps of Engineers | Renda, Oscar | Granger, Kay |
| 3334 | SMITH 41055 | 02/23/2002 | Video | Video Inspection of Lost Lake Levees | Smith, Barry L | |
| 3335 | RM-COE-17473 | 02/25/2002 | Email | Upper Bayou Section-HSC - suggestions on the PHA pipeline removal. | Young, Nancy C | Krueger, Dalton H |
| 3336 | RM-COE-16059 | 02/27/2002 | Email | Enclosing Cure notice letter | Russek, Eric G | McClenan, Cecil M |
| 3337 | RM-COE-18865 | 03/11/2002 | Letter | Civil Action Number H-02-0849 RMI and Goodloe Marine, Inc. v Thomas Benero, John Rozsypal, Luis Saenz and the United States Army Corps of Engineers | Erikson, Brian W | Keys III, Daniel |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3338 | RM-COE-18910 | 03/14/2002 | Letter | DCAA Audit and RMI Claims | Renda, Oscar | Benero, Thomas |
| 3339 | RM-COE-21605 | 03/15/2002 | Email | FW: Requested Renda Marine Estimated Hours, Etc.;included emails. | Rawls, Michael B | Rozsypal, Johnny |
| 3340 | RM-COE-18908 | 03/18/2002 | Letter | Dredging Upper Bayou Contract Number DACW64-99-C-0001 - Corps audit of RMI's records | Erikson, Brian W | Keys III, Daniel |
| 3341 | RM-COE-18913 | 03/19/2002 | Fax Cover Sheet | Transmission Result Report | Corps of Engineers-Galveston Dist. | |
| 3342 | RM-COE-20075 | 03/27/2002 | Minutes | Project Coordination Team Meeting Number 39 - Summary | Krueger, Dalton H | |
| 3343 | RM-COE-22651 | 04/05/2002 | Email | FW: Heads Up - Potential Meeting Tomorrow | McClenan, Cecil M | Rawls, Michael B |
| 3344 | RM-COE-22653 | 04/08/2002 | Email | FW: Audit for Renda Marine | McClenan, Cecil M | Russek, Eric G |
| 3345 | RM-COE-16521 | 04/18/2002 | Email | RE: Renda DCAA Audit | Keys III, Daniel | Russek, Eric G |
| 3346 | REM18417-Binder | 04/19/2002 | Certified Claim/REA | Certified Claim (Revised) for Section 7 Claim, Clay in Dredging Area | Renda Marine | Corps of Engineers-Galveston Dist. |
| 3347 | REM18418 | 04/19/2002 | Equitable Adjustment Request/Claim | Damages Summary - Section 7 Area - Clay in Dredging Area | Renda Marine | |
| 3348 | RM-COE-17844 | 04/19/2002 | Email | FW: Audit of Renda Marine Claims | Russek, Eric G | McClenan, Cecil M |
| 3349 | RM-COE-22658 | 04/19/2002 | Email | RE: Audit of Renda Marine Claims | Russek, Eric G | Benero, Thomas |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3350 | RM-COE-17779 | 04/24/2002 | Email | Audit of Renda Marine, Inc. Claims - furnishing few questions pertaining to the claim for the differing site contition obstruction in sections 4 to 8, 2,126,083. | Seiler, Gene | Rawls, Michael B |
| 3351 | RM-COE-11252 | 04/25/2002 | Financial | Summary Cost for Fully Operating/Standby Conditions | | |
| 3352 | RM-COE-11475 | 04/25/2002 | Report | Barge-Mounted Booster Pump Assembly-Depreciation=25 years - Status: Fully Operating Conditions or Standby | Renda Marine | |
| 3353 | RM-COE-11478 | 04/25/2002 | Report | Barge-Mounted Booster Pump Assembly-Depreciation=25 Years - Status: Operational But Not Pumping | Renda Marine | |
| 3354 | RM-COE-18904 | 04/25/2002 | Letter | Reasoning for delayed decisions are awaiting completion of the DCAA audit, presumably by 5/15/02 and evaluation of the claims by Galveston District in reference to the audit | Renda, Oscar | Benero, Thomas |
| 3355 | REM18428 | 04/26/2002 | Spreadsheet | Section Number 7 Area - Payroll Summary, Payment Analysis | Renda Marine | |
| 3356 | RM-COE-16508 | 04/26/2002 | Email | FW: Number 11-Renda Marine Ack Letter | Rozsypal, Johnny | Rawls, Michael B |
| 3357 | RM-COE-16511 | 04/26/2002 | Email | RE: Auditors Questions - Renda Marine Claims | Keys III, Daniel | Rozsypal, Johnny |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3358 | RM-COE-18339 | 04/26/2002 | Memo | Acknowledgement of Request for Audit of Equitable Adjustment Claims Submitted by Renda Marine, Inc. | Daneke, William F | Rozsypal, Johnny |
| 3359 | RM-COE-21648 | 04/26/2002 | Email | Number 11-Renda Marine Ack Letter - enclosing letter from the Dallas Branch Office, referenced said subject;that the letter has been saved in MS Word as a 'read only' document for viewing. | Nguyen, Diep | Rozsypal, Johnny |
| 3360 | RM-COE-22660 | 04/26/2002 | Email | Number 11 - Renda Marine Ack Letter;included email | Rozsypal, Johnny | Benero, Thomas |
| 3361 | RM-COE-22666 | 04/26/2002 | Fax Cover Sheet | Claim for Obstruction Number 1\Technical Analysis | Seiler, Gene | Rawls, Michael B |
| 3362 | RM-COE-22682 | 04/26/2002 | Equitable Adjustment Request/Claim | Obstruction Damages Delay - Equipment Cost Summary - Impacted Time Period | Renda Marine | |
| 3363 | RM-COE-16383 | 04/30/2002 | Email | DCAA Questions - Reviewing the listed responses | Russek, Eric G | Rawls, Michael B |
| 3364 | RM-COE-16527 | 04/30/2002 | Email | RE: Audit of Renda Marine, Inc. Claims | Rawls, Michael B | Seiler, Gene |
| 3365 | RM-COE-18558 | 05/01/2002 | Article | Excerpt from Rules of Court of Federal Claims -- Part V, Depositions and Discovery - Rule 26 General Provisions Governing Discovery Duty of Disclosure | | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3366 | RM-COE-11251 | 05/02/2002 | Memo | Request for Technical Specialist Assistance, Claims Submitted by Renda Marine, Inc., Roanoke Texas - Contract Number DAWC64-99-C-0001, Dredging Upper Bayou, Houston-Galveston Navigation Channel | Wylie, Charles T | Rozsypal, Johnny |
| 3367 | RM-COE-16382 | 05/02/2002 | Email | Contract Questions - Renda Marine Claims | Rawls, Michael B | Seiler, Gene |
| 3368 | RM-COE-20079 | 05/03/2002 | Minutes | Project Coordination Team Meeting Number 40 - Summary | Jefts, Alan R | |
| 3369 | RM-COE-16512 | 05/14/2002 | Email | RE: Call Auditor | Rozsypal, Johnny | Rawls, Michael B |
| 3370 | RM-COE-05269 | 05/17/2002 | Letter | Request for assistance in resolving issues with dredging of a portion of the Houston Ship Channel - Dredging Upper Bayou Project;enclosing additional info for review | Granger, Kay | Rausch, James P |
| 3371 | RM-COE-05255 | 05/22/2002 | Letter | Informing that the enclosed communication has been forwarded to Senator Hutchison by a constituent who is concerned about a matter that falls within agency's jurisdiction | Moreton, Jennifer | Corps of Engineers-Galveston Dist. |
| 3372 | RM-COE-11495 | 05/22/2002 | Fax Cover Sheet | Fax Transmission Report | | |
| 3373 | RM-COE-11431 | 05/23/2002 | Fax Cover Sheet | Flare Area-Equipment Cost Summary (Items 1 - 88) | Russek, Eric G | Shobert, Darrell |
| 3374 | RM-COE-18528 | 05/31/2002 | Fax Cover Sheet | FYI. | Kosloske, John E | Keys III, Daniel |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3375 | RM-COE-17409 | 06/07/2002 | Email | HGNC - Lost Lake Cultural Sites - Informing that there is a historical site underneath the area where SWG is planning to build a levee at Lost Lake that has not been coordinated with the SHPO for the proposed construction;included mails | Krueger, Dalton H | Stokes, Janelle S |
| 3376 | RM-COE-05268 | 06/10/2002 | Memo | Inquiry from Senator Congress Kay Granger | Greenhouse, Bunnatine H | CESWG-CT |
| 3377 | RM-COE-17403 | 06/10/2002 | Email | FW: HGNC - Lost Lake Cultural Sites - included mails | Krueger, Dalton H | Jefts, Alan R |
| 3378 | RM-COE-17398 | 06/11/2002 | Email | FW: HGNC - Lost Lake Cultural Sites - included mails | Krueger, Dalton H | Stokes, Janelle S |
| 3379 | RM-COE-17401 | 06/11/2002 | Email | RE: HGNC - Lost Lake Cultural Sites | Krueger, Dalton H | Stokes, Janelle S |
| 3380 | RM-COE-20086 | 06/14/2002 | Minutes | Project Coordination Team Meeting Number 41 - Summary | Krueger, Dalton H | |
| 3381 | RM-COE-22688 | 06/24/2002 | Proposal | Survcon's Aerial Mapping Estimate for Lost Lake Proposal | Survcon Inc | |
| 3382 | RM-COE-16509 | 06/27/2002 | Email | HGNC - Litigation by Renda Marine, Inc. | Krueger, Dalton H | Martin, Arthur J |
| 3383 | RM-COE-16087 | 06/28/2002 | Email | FW: HGNC - Litigation by Renda Marine, Inc. | Russek, Eric G | McClenan, Cecil M |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3384 | RM-COE-22686 | 06/28/2002 | Email | Upper Bayou Litigation - furnishing summary re soil borings and surveys to support the government's defense in the Upper Bayou litigation | Russek, Eric G | McClenan, Cecil M |
| 3385 | RM-COE-22690 | 07/03/2002 | Email | RE: Lost Lake - Scope of Work for Renda Data Claim Data Collection | Russek, Eric G | Rawls, Michael B |
| 3386 | RM-COE-17394 | 07/08/2002 | Email | FW: HGNC - Lost Lake Cultural Sites - included mails | Krueger, Dalton H | Few, James T |
| 3387 | RM-COE-17469 | 07/11/2002 | Email | Upper Bayou (Renda) Litigation - Inviting to 07/12 meeting to discuss the Renda Litigation, including the Defendant's Answer to the Complaint, Counter Claims, additional site investigations and other strategies. | Russek, Eric G | McClenan, Cecil M |
| 3388 | RM-COE-20096 | 07/21/2002 | Minutes | Project Coordination Team Meeting Number 43 - Summary | Krueger, Dalton H | |
| 3389 | RM-COE-16519 | 07/24/2002 | Email | Fwd: Renda Counterclaim | Rozsypal, Johnny | Russek, Eric G |
| 3390 | RM-COE-20090 | 07/24/2002 | Minutes | Project Coordination Team Meeting Number 42 - Summary | Jefts, Alan R | |
| 3391 | RM-COE-05253 | 07/25/2002 | Memo | Inquiry from Honorable Kay Bailey Hutchison | Hanus, Joseph P | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3392 | RM-COE-05267 | 07/25/2002 | Letter | Complaint in the US Court of Federal Claims entitied Renda Marine vs US Army Corps of Engineers pursuant to the Contract Disputes Act is handled by the US Department of Justice. | Hanus, Joseph P | Granger, Kay |
| 3393 | RM-COE-18144 | 07/25/2002 | Email | RE: Renda Counterclaim (New and Improved) | Russek, Eric G | Sevnmag |
| 3394 | RM-COE-18245 | 08/05/2002 | Email | CG-HGNC-Upper Bayou Renda Litigation | Colston, Fredalyn L | McManus, John L |
| 3395 | RM-COE-16531 | 08/09/2002 | Email | Renda Contract Documents | Keys III, Daniel | Smith, Lucille R |
| 3396 | RM-COE-20101 | 09/18/2002 | Minutes | Project Coordination Team Meeting Number 44 - Summary | Jefts, Alan R | |
| 3397 | RM-COE-16386 | 09/19/2002 | Email | FW: HGNC - Litigation by Renda Marine, Inc.4 | Russek, Eric G | Russek, Eric G |
| 3398 | RM-COE-16403 | 09/19/2002 | Email | FW: Renda Claim - Flare Area Ref: Measured Mile 1 | Russek, Eric G | |
| 3399 | RM-COE-16407 | 09/19/2002 | Email | FW: Renda Claims1 | Russek, Eric G | |
| 3400 | RM-COE-16408 | 09/19/2002 | Email | FW: Renda Offer1 | Russek, Eric G | |
| 3401 | RM-COE-16941 | 10/07/2002 | Financial | Pipeline Dredge Estimate | | |
| 3402 | RM-COE-17054 | 10/16/2002 | Report | Option 2 Alignment | | |
| 3403 | RM-COE-20108 | 10/17/2002 | Minutes | Project Coordination Team Meeting Number 45 - Summary | Krueger, Dalton H | |
| 3404 | RM-COE-18112 | 10/21/2002 | Email | FW: Comments to Renda Marine Show Cause Notice, Upper Bayou Contract | Keys III, Daniel | Russek, Eric G |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3405 | RM-COE-18115 | 10/21/2002 | Email | HG, Lower Bayou, Lost Lake | Keys III, Daniel | Russek, Eric G |
| 3406 | RM-COE-18119 | 10/21/2002 | Email | FW: 10/30/2000 - Enclosing 110300.doc | Keys III, Daniel | Russek, Eric G |
| 3407 | RM-COE-18128 | 10/21/2002 | Email | FW: JacintoPort Flare | Keys III, Daniel | Russek, Eric G |
| 3408 | RM-COE-18130 | 10/21/2002 | Email | Comments on Response to Renda Marine | Keys III, Daniel | Russek, Eric G |
| 3409 | RM-COE-18132 | 10/21/2002 | Email | FW: Upper Bayou Contract Status | Keys III, Daniel | Russek, Eric G |
| 3410 | RM-COE-18135 | 10/21/2002 | Email | FW: HGNC - Lost Lake Disposal Area Meeting | Keys III, Daniel | Russek, Eric G |
| 3411 | RM-COE-18137 | 10/21/2002 | Email | FW: HGNC - Lost Lake Disposal Area Meeting | Keys III, Daniel | Russek, Eric G |
| 3412 | RM-COE-18140 | 10/21/2002 | Email | Contract Number 99-C-0001, Dredging Upper Bayou (Certified Claim) | Keys III, Daniel | Russek, Eric G |
| 3413 | RM-COE-18141 | 10/21/2002 | Email | FW: Renda Marine-Section 9 | Keys III, Daniel | Russek, Eric G |
| 3414 | RM-COE-18142 | 10/21/2002 | Email | FW: Upper Bayou Report | Keys III, Daniel | Russek, Eric G |
| 3415 | | 11/26/2002 | Letter | Contracting Officer's Counterclaim | | |
| 3416 | RM-COE-20113 | 12/05/2002 | Minutes | Project Coordination Team Meeting Number 46 - Summary | Jefts, Alan R | |
| 3417 | RM-DCAA 1200001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200008 | DCAA | |
| 3418 | RM-DCAA 1300001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200009 | DCAA | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3419 | RM-DCAA 0900001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200005 | DCAA | |
| 3420 | RM-DCAA 1400001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200010 | DCAA | |
| 3421 | RM-DCAA 1500001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200011 | DCAA | |
| 3422 | RM-DCAA 1600001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200012 | DCAA | |
| 3423 | RM-DCAA 1100001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200007 | DCAA | |
| 3424 | RM-DCAA 1000001 | 12/12/2002 | DCAA Papers | DCAA Audit Report No. 3511-2003M17200006 | DCAA | |
| 3425 | RM-CCT-0000 | 01/00/2003 | Survey | 2002 Survey Results for Lost Lake Placement Area -- Report, Interior Cross Section Baseline, Mounds, Spill Box A & B, Bores, & Topo Features | C & C Technologies | Corps of Engineers-Galveston Dist. |
| 3426 | RM-CCT-0383AA | 01/00/2003 | Survey | 2002 Survey Results for Lost Lake Placement Area -- Perimeter Levee Cross Section Baseline (Baseline B) Data & Photographs | C & C Technologies | Corps of Engineers-Galveston Dist. |
| 3427 | RM-CCT-0838AA | 01/00/2003 | Survey | 2002 Survey Results for Lost Lake Placement Area -- Perimeter Levee Cross Section Baseline (Baseline B) Drawings | C & C Technologies | Corps of Engineers-Galveston Dist. |
| 3428 | RM-CCT-0972AA | 01/00/2003 | Survey | 2002 Survey Results for Lost Lake Placement Area -- Control | C & C Technologies | Corps of Engineers-Galveston Dist. |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3429 | SMITH 41054 | 01/31/2003 | Video | Video Inspection of Lost Lake Levees | Smith, Barry L | |
| 3430 | Aerial Photo | 02/21/2003 | Photograph | Aerial Photo of Lost Lake Placement Area | TVGA Consultants | |
| 3431 | SMITH 41058 | 04/11/2003 | Video | Video Inspection of Lost Lake Levees | Smith, Barry L | |
| 3432 | | 10/00/2003 | Chart | U.S. Army Corps of Engineers Organization and Position Charts | | |
| 3433 | | 01/26/2004 | Reports | Expert report of Christopher C. Mathewson, PhD, PE | Mathewson, Christopher C | |
| 3434 | | 01/27/2004 | Reports | Expert Report of Benton Goodloe | Goodloe, Ben | |
| 3435 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 15 -- Repair Invoice Duplication | McCullough, Robert | |
| 3436 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claim, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 2 -- Dredge Hourly Rate Calculation | McCullough, Robert | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3437 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 16 -- Billings and Claim Allocations | McCullough, Robert | |
| 3438 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 14 -- Mechanical Levee Labor and Equipment Proposed Deductions | McCullough, Robert | |
| 3439 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 9 -- Hydraulic Levees Labor and Equipment Damage Calculations | McCullough, Robert | |
| 3440 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 11 -- Mechanical Levees Equipment | McCullough, Robert | |
| 3441 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 10 -- Dredge Claims Related to Levee Operations | McCullough, Robert | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3442 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 1 -- Summary of Claims | McCullough, Robert | |
| 3443 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 13 -- Payroll Rate Calculation | McCullough, Robert | |
| 3444 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 8 -- Based on Contractor Quality Control Reports | McCullough, Robert | |
| 3445 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 7 -- Based on Daily Dredging Reports Submitted by Renda Marine | McCullough, Robert | |
| 3446 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 6 -- Dredge and Levee Data from Daily Logs | McCullough, Robert | |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3447 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 5 -- Impacted Dates Claim 12 Hydraulic and Mechanical Levees | McCullough, Robert | |
| 3448 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 4 -- Claim 12 Lost Lake Levee Chronology Summary | McCullough, Robert | |
| 3449 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 3 --Claim 12 Lost Lake Levee Summary of Damages | McCullough, Robert | |
| 3450 | | 03/03/2004 | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, Tab 12 -- Booster Equipment and Labor Calculations | McCullough, Robert | |
| 3451 | | 03/11/2004 | Report | Materials prepared by Kent Ray including four binders, one CD-ROM, and spreadsheets which summarize the costs and equipment rental incurred by Renda for the Project | Ray, Kent | Renda Marine |

| Plaintiff's Ex. No. | Beginning Bates No. | Date | Category | Title | Author | Recipient |
|---|---|---|---|---|---|---|
| 3452 | CCM 00001 | 03/12/2004 | Photograph | Lost Lake Photos | Mathewson, Christopher C | |
| 3453 | REM46782 | 03/12/2004 | Video | Video Inspection of Lost Lake Levees | Renda Marine | |
| 3454 | RBM 0004 | 03/03/3004 | Reports | Documents utilized by Robert B. McCullough in preparing expert report | McCullough, Robert | |

Respectfully submitted,

QUILLING, SELANDER, CUMMISKEY & LOWNDS, P.C.

BY: s/Brian W. Erikson
Brian W. Erikson, TX Bar No. 06643800

2001 Bryan Street, Suite 1800
Dallas, Texas 75201
(214) 871-2100 (Telephone)
(214) 871-2111 (Telefax)

ATTORNEYS FOR RENDA MARINE, INC.

**CERTIFICATE OF SERVICE**

I hereby certify that on the 14th day of April, 2004, a true and correct copy of Plaintiff's Witness List, was served electronically through the CM/ECF system for the Court of Federal Claims.

s/Brian W. Erikson
Brian W. Erikson