IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| RENDA MARINE, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 02-306C |
| v. | ) | |
| | ) | (Judge Hewitt) |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

DEFENDANT'S TRIAL EXHIBIT LIST

Pursuant to paragraph 16 of Appendix A to the Rules of the Court of Federal Claims, defendant, the United States, provides the following list of exhibits to be used at the trial of this case:

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 1 | 06/16/1998 | RM-COE-03751 | RM-COE-03886 | | | Solicitation, Offer and Award - DACW64-99-C-0001 Contract $12,526,1000 |
| 2 | 06/01/1998 | RM-COE-03900 | RM-COE-04036 | | | Specifications for Dredging Upper Bayou - June 1998 |
| 3 | 07/07/1998 | RM-COE-22774 | RM-COE-22786 | | | Amendment of Solicitation #0001 |
| 4 | 07/20/1998 | RM-COE-04082 | RM-COE-04089 | | | Bid Abstract Summary |
| 5 | 06/01/1998 | | | | | Drawing #C-1 - Location Plan and Index of Drawings |
| 5 | 06/01/1998 | | | | | Drawing #C-2 - Plan Sta. 684+06.58 to 580+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-3 - Plan Sta. 580+00 to 470+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-4 - Details |
| 5 | 06/01/1998 | | | | | Drawing #C-5 - Details |
| 5 | 06/01/1998 | | | | | Drawing #C-6 - North Lynchburg Landing |
| 5 | 06/01/1998 | | | | | Drawing #C-7 - Cross Sections Sta. 684+06.58 to 638+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-8 - Cross Sections Sta. 633+47.58 to 591+69.58 |
| 5 | 06/01/1998 | | | | | Drawing #C-9 - Cross Sections Sta. 586+00 to 550+65.99 |
| 5 | 06/01/1998 | | | | | Drawing #C-10 - Cross Sections Sta. 544+06.55 to 520+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-11 - Cross Sections Sta. 518+00 to 504+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-12 - Cross Sections Sta. 500+00 to 480+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-13 - Cross Sections Sta. 476+00 to 470+00 |
| 5 | 06/01/1998 | | | | | Drawing #C-14 - Lost Lake Placement Area Plan |
| 5 | 06/01/1998 | | | | | Drawing #C-15 - Lost Lake Placement Area Levee Cross Sections |
| 5 | 06/01/1998 | | | | | Drawing #C-16 - Lost Lake Placement Area Levee Cross Sections |
| 5 | 06/01/1998 | | | | | Drawing #C-17 - Lost Lake Placement Area Section and Plan at New Drop-Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #C-18 - Lost Lake Placement Area Section and Plan at Existing Drop-Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #F-1 - Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-2 - Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-3 - Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-4 - Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-5 - Lost Lake Placement Area Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-6 - Lost Lake Placement Area Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-7 - Lost Lake Placement Area Logs of Borings |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 5 | 06/01/1998 | | | | | Drawing #F-8 - Lost Lake Placement Area Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #F-9 - Lost Lake Placement Area Logs of Borings |
| 5 | 06/01/1998 | | | | | Drawing #S-1 - Lost Lake Placement Drop Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #S-2 - Lost Lake Placement Drop Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #S-3 - Lost Lake Placement Drop Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #S-4 - Lost Lake Placement Drop Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #S-5 - Lost Lake Placement Drop Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #S-6 - Lost Lake Placement Drop Outlet Structure |
| 5 | 06/01/1998 | | | | | Drawing #S-7 - Lost Lake Placement Drop Outlet Structure |
| 6 | | RM-COE-04639 | RM-COE-04646 | | | Modification P00001 |
| 6 | | RM-COE-04631 | RM-COE-04638 | | | Modification P00002 |
| 6 | | RM-COE-04624 | RM-COE-04630 | | | Modification P00003 |
| 6 | | RM-COE-04606 | RM-COE-04623 | | | Modification P00004 |
| 6 | | RM-COE-04597 | RM-COE-04605 | | | Modification P00005 |
| 6 | | RM-COE-04559 | RM-COE-04596 | | | Modification P00006 |
| 6 | | RM-COE-04551 | RM-COE-04558 | | | Modification P00007 |
| 6 | | RM-COE-04514 | RM-COE-04550 | | | Modification P00008 |
| 6 | | RM-COE-04505 | RM-COE-04513 | | | Modification P00009 |
| 6 | | RM-COE-04498 | RM-COE-04504 | | | Modification P00010 |
| 6 | | RM-COE-04492 | RM-COE-04497 | | | Modification P00011 |
| 6 | | RM-COE-04483 | RM-COE-04491 | | | Modification P00012 |
| 6 | | RM-COE-04476 | RM-COE-04482 | | | Modification P00013 |
| 6 | | RM-COE-04472 | RM-COE-04475 | | | Modification P00014 |
| 6 | | RM-COE-04461 | RM-COE-04471 | | | Modification P00015 |
| 6 | | RM-COE-04454 | RM-COE-04460 | | | Modification P00016 |
| 6 | | RM-COE-04447 | RM-COE-04453 | | | Modification P00017 |
| 6 | | RM-COE-04437 | RM-COE-04446 | | | Modification P00018 |
| 6 | | RM-COE-04421 | RM-COE-04436 | | | Modification P00019 |
| 6 | | RM-COE-04408 | RM-COE-04420 | | | Modification P00020 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 6 | | RM-COE-04395 | RM-COE-04407 | | | Modification P00021 |
| 6 | | RM-COE-04382 | RM-COE-04394 | | | Modification P00022 |
| 6 | | RM-COE-04365 | RM-COE-04381 | | | Modification P00023 |
| 6 | | RM-COE-04352 | RM-COE-04364 | | | Modification P00024 |
| 6 | | RM-COE-04339 | RM-COE-04351 | | | Modification P00025 |
| 6 | | RM-COE-04330 | RM-COE-04338 | | | Modification P00026 |
| 6 | | RM-COE-04325 | RM-COE-04329 | | | Modification P00027 |
| 6 | | RM-COE-04320 | RM-COE-04324 | | | Modification P00028 |
| 6 | | RM-COE-04310 | RM-COE-04319 | | | Modification P00029 |
| 6 | | RM-COE-04306 | RM-COE-04309 | | | Modification P00030 |
| 6 | 06/26/2000 | RM-COE-11712 | RM-COE-11713 | | | VQ011 Time for Variation in Quantities |
| 7 | 02/08/1999 | RM-COE-13098 | RM-COE-13108 | | | Payment Estimate - Contract Performance Estimate No. 01 Period Covered 11/21/98 to 12/20/98 |
| 7 | 02/17/1999 | RM-COE-13089 | RM-COE-13097 | | | Payment Estimate - Contract Performance Estimate No. 02 Period Covered 12/21/98 to 1/20/99 |
| 7 | 02/25/1999 | RM-COE-13075 | RM-COE-13088 | | | Payment Estimate - Contract Performance Estimate No. 03 Period Covered 1/21/99 to 2/20/99 |
| 7 | 03/30/1999 | RM-COE-13065 | RM-COE-13074 | | | Payment Estimate - Contract Performance Estimate No. 04 Period Covered 2/21/99 3/20/99 |
| 7 | 06/03/1999 | RM-COE-13051 | RM-COE-13064 | | | Payment Estimate - Contract Performance Estimate No. 05 Period Covered 3/21/99 to 4/20/99 |
| 7 | 06/10/1999 | RM-COE-13023 | RM-COE-13035 | | | Payment Estimate - Contract Performance Estimate No. 06 Period Covered 4/21/99 to 5/20/99 |
| 7 | 06/10/1999 | RM-COE-13036 | RM-COE-13050 | | | Payment Estimate - Contract Performance Estimate No. 06 Period Covered 4/21/99 to 5/20/99 |
| 7 | 07/06/1999 | RM-COE-13002 | RM-COE-13022 | | | Payment Estimate - Contract Performance Estimate No. 07 Period Covered 5/21/99 to 6/20/99 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 7 | 07/22/1999 | RM-COE-12987 | RM-COE-13001 | | | Payment Estimate - Contract Performance Estimate No. 08 Period Covered 6/21/99 to 7/20/99 |
| 7 | 09/16/1999 | RM-COE-12969 | RM-COE-12986 | | | Payment Estimate - Contract Performance Estimate No. 09 Period Covered 7/21/99 to 9/20/99 |
| 7 | 11/05/1999 | RM-COE-12940 | RM-COE-12968 | | | Payment Estimate - Contract Performance Estimate No. 10 Period Covered 9/21/99 to 10/20/99 |
| 7 | 12/06/1999 | RM-COE-12916 | RM-COE-12939 | | | Payment Estimate - Contract Performance Estimate No. 11 Period Covered 10/21/99 to 11/20/99 |
| 7 | 12/16/1999 | RM-COE-12897 | RM-COE-12915 | | | Payment Estimate - Contract Performance Estimate No. 12 Period Covered 11/21/99 to 12/20/99 |
| 7 | 01/27/2000 | RM-COE-12807 | RM-COE-12896 | | | Payment Estimate - Contract Performance Estimate No. 13 Period Covered 12/21/99 to 1/20/00 |
| 7 | 02/29/2000 | RM-COE-12768 | RM-COE-12787 | | | Payment Estimate - Contract Performance Estimate No. 14 Period Covered 1/21/00 to 2/20/00 |
| 7 | 04/18/2000 | RM-COE-12788 | RM-COE-12806 | | | Payment Estimate - Contract Performance Estimate No. 15 Period Covered 2/21/00 to 3/20/00 |
| 7 | 05/09/2000 | RM-COE-12698 | RM-COE-12767 | | | Payment Estimate - Contract Performance Estimate No. 16 Period Covered 3/21/00 to 4/20/00 |
| 7 | 06/21/2000 | RM-COE-12683 | RM-COE-12697 | | | Payment Estimate - Contract Performance Estimate No. 17 Period Covered 4/21/00 to 5/20/00 |
| 7 | 06/29/2000 | RM-COE-12665 | RM-COE-12682 | | | payment Estimate - Contract Performance Estimate No. 18 Period Covered 5/21/00 to 6/20/00 |
| 7 | 08/14/2000 | RM-COE-12644 | RM-COE-12664 | | | Payment Estimate - Contract Performance Estimate No. 19 Period Covered 6/21/00 to 7/20/00 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 7 | 08/28/2000 | RM-COE-12632 | RM-COE-12643 | | | Payment Estimate - Contract Performance Estimate No. 20 Period Covered 7/21/00 to 8/20/00 |
| 7 | 09/15/2000 | RM-COE-12615 | RM-COE-12631 | | | Payment Estimate - Contract Performance Estimate No. 21 Period Covered 8/21/00 to 9/20/00 |
| 7 | 11/07/2000 | RM-COE-12602 | RM-COE-12614 | | | Payment Estimate - Contract Performance Estimate No. 22 Period Covered 9/21/00 to 10/20/00 |
| 7 | 12/15/2000 | RM-COE-12587 | RM-COE-12601 | | | Payment Estimate - Contract Performance Estimate No. 23 Period Covered 10/21/00 to 11/20/00 |
| 7 | 12/22/2000 | RM-COE-12570 | RM-COE-12586 | | | Payment Estimate - Contract Performance Estimate No. 24 Period Covered 11/21/00 to 12/20/00 |
| 7 | 01/31/2001 | RM-COE-12559 | RM-COE-12569 | | | Payment Estimate - Contract Performance Estimate No. 25 Period Covered 12/21/00 to 1/20/01 |
| 7 | 02/23/2001 | RM-COE-12547 | RM-COE-12558 | | | Payment Estimate - Contract Performance Estimate No. 26 Period Covered 1/21/01 to 2/20/01 |
| 7 | 03/14/2001 | RM-COE-12528 | RM-COE-12546 | | | Payment Estimate - Contract Performance Estimate No. 27 Period Covered 2/21/01 3/13/01 |
| 7 | 03/31/2001 | RM-COE-12518 | RM-COE-12527 | | | Payment Estimate - Contract Performance Estimate No. 28 Period Covered 3/13/01 to 3/20/01 |
| 7 | 05/10/2001 | RM-COE-12505 | RM-COE-12517 | | | Payment Estimate - Contract Performance Estimate No. 29 Period Covered 3/21/01 to 4/20/01 |
| 7 | 06/20/2001 | RM-COE-12487 | RM-COE-12504 | | | Payment Estimate - Contract Performance Estimate No. 30 Period Covered 4/21/01 to 6/21/01 |
| 8 | 09/01/1999 | RM-COE-10073 | RM-COE-10114 | | | Inspection Report of Dredging Volume 1 of 6 |
| 8 | 10/01/1999 | RM-COE-10011 | RM-COE-10072 | | | Inspection Report of Dredging Volume 1 of 6 |
| 8 | 11/01/1999 | RM-COE-09951 | RM-COE-10010 | | | Inspection Report of Dredging Volume 1 of 6 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 8 | 12/01/1999 | REM21445 | REM21507 | | | Inspection Report of Dredging Volume 1 of 6 |
| 8 | 12/01/1999 | REM09486 | REM09540 | | | Inspection Report of Dredging Volume 1 of 6 |
| 8 | 12/01/1999 | RM-COE-09919 | RM-COE-09950 | | | Inspection Report of Dredging Volume 1 of 6 |
| 8 | 01/01/2000 | REM09425 | REM09485 | | | Inspection Report of Dredging Volume 2 of 6 |
| 8 | 01/01/2000 | REM21602 | REM21663 | | | Inspection Report of Dredging Volume 2 of 6 |
| 8 | 02/01/2000 | REM09366 | REM09424 | | | Inspection Report of Dredging Volume 2 of 6 |
| 8 | 02/01/2000 | REM21752 | REM21809 | | | Inspection Report of Dredging Volume 2 of 6 |
| 8 | 03/01/2000 | REM09303 | REM09363 | | | Inspection Report of Dredging Volume 2 of 6 |
| 8 | 03/01/2000 | REM21811 | REM21872 | | | Inspection Report of Dredging Volume 2 of 6 |
| 8 | 04/01/2000 | REM09242 | REM09302 | | | Inspection Report of Dredging Volume 3 of 6 |
| 8 | 04/01/2000 | REM22058 | REM22117 | | | Inspection Report of Dredging Volume 3 of 6 |
| 8 | 05/01/2000 | REM09179 | REM09241 | | | Inspection Report of Dredging Volume 3 of 6 |
| 8 | 05/01/2000 | REM22212 | REM22273 | | | Inspection Report of Dredging Volume 3 of 6 |
| 8 | 06/01/2000 | REM09118 | REM09178 | | | Inspection Report of Dredging Volume 3 of 6 |
| 8 | 06/01/2000 | REM22365 | REM22424 | | | Inspection Report of Dredging Volume 3 of 6 |
| 8 | 07/01/2000 | REM09056 | REM09117 | | | Inspection Report of Dredging Volume 4 of 6 |
| 8 | 07/01/2000 | REM22519 | REM22580 | | | Inspection Report of Dredging Volume 4 of 6 |
| 8 | 08/01/2000 | REM22675 | REM22738 | | | Inspection Report of Dredging Volume 4 of 6 |
| 8 | 08/01/2000 | REM08992 | REM09054 | | | Inspection Report of Dredging Volume 4 of 6 |
| 8 | 09/01/2000 | REM08931 | REM08991 | | | Inspection Report of Dredging Volume 4 of 6 |
| 8 | 09/01/2000 | REM22827 | REM22886 | | | Inspection Report of Dredging Volume 4 of 6 |
| 8 | 10/01/2000 | REM08868 | REM08930 | | | Inspection Report of Dredging Volume 5 of 6 |
| 8 | 10/01/2000 | REM22888 | REM22949 | | | Inspection Report of Dredging Volume 5 of 6 |
| 8 | 11/01/2000 | REM08783 | REM08867 | | | Inspection Report of Dredging Volume 5 of 6 |
| 8 | 11/01/2000 | REM23044 | REM23103 | | | Inspection Report of Dredging Volume 5 of 6 |
| 8 | 12/01/2000 | REM08741 | REM08782 | | | Inspection Report of Dredging Volume 5 of 6 |
| 8 | 12/01/2000 | REM23195 | REM23256 | | | Inspection Report of Dredging Volume 5 of 6 |
| 8 | 01/01/2001 | REM08675 | REM08694 | | | Inspection Report of Dredging Volume 6 of 6 |
| 8 | 01/01/2001 | REM23357 | REM23418 | | | Inspection Report of Dredging Volume 6 of 6 |
| 8 | 02/01/2001 | REM08624 | REM08674 | | | Inspection Report of Dredging Volume 6 of 6 |
| 8 | 02/01/2001 | REM23513 | REM23568 | | | Inspection Report of Dredging Volume 6 of 6 |
| 8 | 03/01/2001 | REM08547 | REM08604 | | | Inspection Report of Dredging Volume 6 of 6 |
| 8 | 03/01/2001 | REM23645 | REM23706 | | | Inspection Report of Dredging Volume 6 of 6 |
| 8 | 04/01/2001 | REM21102 | REM21159 | | | Inspection Report of Dredging Volume 6 of 6 |
| 9 | 10/01/1999 | REM05200 | REM05202 | | | CQC Reports October 1999 through December 1999 |
| 9 | 11/01/1999 | REM05102 | REM05124 | | | CQC Reports October 1999 through December 1999 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 9 | 11/01/1999 | REM05058 | REM05063 | | | CQC Reports October 1999 through December 1999 |
| 9 | 11/01/1999 | REM10958 | REM11025 | | | CQC Reports October 1999 through December 1999 |
| 9 | 12/01/1999 | REM11026 | REM11119 | | | CQC Reports October 1999 through December 1999 |
| 9 | 12/01/1999 | RM-COE-21925 | RM-COE-21926 | | | CQC Reports October 1999 through December 1999 |
| 9 | 12/01/1999 | REM05064 | REM05075 | | | CQC Reports October 1999 through December 1999 |
| 9 | 12/01/1999 | REM07350 | REM07421 | | | CQC Reports October 1999 through December 1999 |
| 9 | 01/01/2000 | REM10407 | REM10500 | | | CQC Reports January 2000 through February 2000 |
| 9 | 01/01/2000 | REM07277 | REM07348 | | | CQC Reports January 2000 through February 2000 |
| 9 | 02/01/2000 | REM10501 | REM10588 | | | CQC Reports January 2000 through February 2000 |
| 9 | 02/01/2000 | REM07186 | REM07275 | | | CQC Reports January 2000 through February 2000 |
| 9 | 03/01/2000 | REM10589 | REM10679 | | | CQC Reports March 2000 through April 2000 |
| 9 | 03/01/2000 | REM07089 | REM07184 | | | CQC Reports March 2000 through April 2000 |
| 9 | 04/01/2000 | REM10680 | REM10770 | | | CQC Reports March 2000 through April 2000 |
| 9 | 04/01/2000 | REM06999 | REM07087 | | | CQC Reports March 2000 through April 2000 |
| 9 | 05/01/2000 | REM10771 | REM10864 | | | CQC Reports May 2000 through June 2000 |
| 9 | 05/01/2000 | REM06904 | REM06997 | | | CQC Reports May 2000 through June 2000 |
| 9 | 06/01/2000 | REM10865 | REM10955 | | | CQC Reports May 2000 through June 2000 |
| 9 | 06/01/2000 | REM06776 | REM06865 | | | CQC Reports May 2000 through June 2000 |
| 9 | 07/01/2000 | REM01327 | REM01419 | | | CQC Reports July 2000 through August 2000 |
| 9 | 07/01/2000 | REM06721 | REM06774 | | | CQC Reports July 2000 through August 2000 |
| 9 | 08/01/2000 | REM09947 | REM10038 | | | CQC Reports July 2000 through August 2000 |
| 9 | 08/01/2000 | REM06657 | REM06719 | | | CQC Reports July 2000 through August 2000 |
| 9 | 09/01/2000 | REM10041 | REM10128 | | | CQC Reports September 2000 through October 2000 |
| 9 | 09/01/2000 | REM06566 | REM06655 | | | CQC Reports September 2000 through October 2000 |
| 9 | 10/01/2000 | REM10129 | REM10222 | | | CQC Reports September 2000 through October 2000 |
| 9 | 10/01/2000 | REM06481 | REM06564 | | | CQC Reports September 2000 through October 2000 |
| 9 | 11/01/2000 | REM06422 | REM06480 | | | CQC Reports November 2000 through December 2000 |
| 9 | 11/01/2000 | REM00774 | REM00863 | | | CQC Reports November 2000 through December 2000 |
| 9 | 12/01/2000 | REM00620 | REM00712 | | | CQC Reports November 2000 through December 2000 |
| 9 | 12/01/2000 | REM06360 | REM06413 | | | CQC Reports November 2000 through December 2000 |
| 9 | 01/01/2001 | REM00458 | REM00548 | | | CQC Reports January 2001 through April 2001 |
| 9 | 02/01/2001 | REM00323 | REM00392 | | | CQC Reports January 2001 through April 2001 |
| 9 | 02/01/2001 | REM06327 | REM06358 | | | CQC Reports January 2001 through April 2001 |
| 9 | 03/01/2001 | REM06287 | REM06325 | | | CQC Reports January 2001 through April 2001 |
| 9 | 03/01/2001 | REM00168 | REM00262 | | | CQC Reports January 2001 through April 2001 |
| 9 | 04/01/2001 | REM06248 | REM06286 | | | CQC Reports January 2001 through April 2001 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 9 | 04/01/2001 | REM00002 | REM00046 | | | CQC Reports January 2001 through April 2001 |
| 10 | | RM-COE-14490 | RM-COE-14897 | | | QAR's 10/6/99 through 4/2/01 |
| 10 | | RM-COE-09409 | RM-COE-09473 | | | QAR's 5/2/01 through 6/27/01 |
| 10 | | RM-COE-15272 | RM-COE-15281 | | | QAR's Photos attached to QAR |
| 10 | | RM-COE-15294 | RM-COE-15295 | | | QAR's May 26, 2000 |
| 11 | Sep-99 | REM06217 | REM06217 | | | RMI Report of Operations |
| 11 | Sep-99 | REM06241 | REM06246 | | | RMI Report of Operations |
| 11 | Oct-99 | REM06210 | REM06240 | | | RMI Report of Operations |
| 11 | Nov-99 | REM06180 | REM06209 | | | RMI Report of Operations |
| 11 | Dec-99 | REM06155 | REM06179 | | | RMI Report of Operations |
| 11 | Jan-00 | REM06124 | REM06154 | | | RMI Report of Operations |
| 11 | Feb-00 | REM06095 | REM06123 | | | RMI Report of Operations |
| 11 | Mar-00 | REM06061 | REM06094 | | | RMI Report of Operations |
| 11 | Apr-00 | REM06033 | REM06060 | | | RMI Report of Operations |
| 11 | May-00 | REM06011 | REM06032 | | | RMI Report of Operations |
| 11 | Jun-00 | REM05980 | REM06009 | | | RMI Report of Operations |
| 11 | Jul-00 | REM05949 | REM05979 | | | RMI Report of Operations |
| 11 | Aug-00 | REM05918 | REM05948 | | | RMI Report of Operations |
| 11 | Sep-00 | REM05888 | REM05917 | | | RMI Report of Operations |
| 11 | Oct-00 | REM05857 | REM05887 | | | RMI Report of Operations |
| 11 | Nov-00 | REM05827 | REM05856 | | | RMI Report of Operations |
| 11 | Dec-00 | REM05804 | REM05826 | | | RMI Report of Operations |
| 11 | Jan-01 | REM05782 | REM05803 | | | RMI Report of Operations |
| 12 | Aug-99 | REM05770 | REM05770 | | | Renda Marine Daily Report |
| 12 | Sep-99 | REM05771 | REM05780 | | | Renda Marine Daily Report |
| 12 | Oct-99 | REM05753 | REM05769 | | | Renda Marine Daily Report |
| 12 | Nov-99 | REM05735 | REM05752 | | | Renda Marine Daily Report |
| 12 | Dec-99 | REM05717 | REM05734 | | | Renda Marine Daily Report |
| 12 | Jan-00 | REM05706 | REM05716 | | | Renda Marine Daily Report |
| 12 | Feb-00 | REM05693 | REM05705 | | | Renda Marine Daily Report |
| 12 | Mar-00 | REM05666 | REM05692 | | | Renda Marine Daily Report |
| 12 | Apr-00 | REM05636 | REM05665 | | | Renda Marine Daily Report |
| 12 | May-00 | REM05615 | REM05635 | | | Renda Marine Daily Report |
| 12 | Jun-00 | REM05584 | REM05614 | | | Renda Marine Daily Report |
| 12 | Jul-00 | REM05553 | REM05583 | | | Renda Marine Daily Report |
| 12 | Aug-00 | REM05522 | REM05552 | | | Renda Marine Daily Report |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 12 | Sep-00 | REM05491 | REM05521 | | | Renda Marine Daily Report |
| 12 | Oct-00 | REM04590 | REM04619 | | | Renda Marine Daily Report |
| 12 | Nov-00 | REM04621 | REM04650 | | | Renda Marine Daily Report |
| 12 | Dec-00 | REM04651 | REM04681 | | | Renda Marine Daily Report |
| 12 | Jan-01 | REM04683 | REM04707 | | | Renda Marine Daily Report |
| 12 | Feb-01 | REM04708 | REM04734 | | | Renda Marine Daily Report |
| 12 | Mar-01 | REM04736 | REM04765 | | | Renda Marine Daily Report |
| 12 | Apr-01 | REM04766 | REM04782 | | | Renda Marine Daily Report |
| 13 | 06/01/2000 | REM25120 | REM25135 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 07/01/2000 | REM25100 | REM25119 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 08/01/2000 | REM25078 | REM25099 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 09/01/2000 | REM25062 | REM25077 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 10/01/2000 | REM25051 | REM25061 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 10/01/2000 | REM24991 | REM25000 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 10/01/2000 | REM25039 | REM25040 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 11/01/2000 | REM24972 | REM24988 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 12/01/2000 | REM24951 | REM24970 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 01/01/2001 | REM24884 | REM24907 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 02/01/2001 | REM24873 | REM24883 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 13 | 02/01/2001 | REM24908 | REM24915 | | | RMI Daily Production Reports June 2000 to February 2001 |
| 14 | 04/16/1998 | RM-COE-02077 | RM-COE-02082 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 07/26/1999 | RM-COE-10882 | RM-COE-10891 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 07/14/1999 | RM-COE-10880 | RM-COE-10880 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 11/01/1999 | REM24553 | REM24554 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 11/01/1999 | RM-DSC-03330 | RM-DSC-03333 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 11/01/1999 | RM-DSC-03398 | RM-DSC-03401 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 03/20/2000 | RM-COE-10863 | RM-COE-10878 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 04/28/2000 | REM23859 | REM23859 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 04/28/2000 | REM04104 | REM04111 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/08/2000 | RM-COE-10843 | RM-COE-10855 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/08/2000 | RM-DSC-03514 | RM-DSC-03523 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/12/2000 | REM04084 | REM04092 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/16/2000 | RM-DSC-03530 | RM-DSC-03534 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/16/2000 | REM04089 | REM04091 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/30/2000 | REM04100 | REM04100 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 05/30/2000 | RM-DSC-03304 | RM-DSC-03312 | | | Before Dredging and After Dredging Surveys - Section #1 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 14 | 06/20/2000 | RM-COE-10892 | RM-COE-10898 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 06/20/2000 | RM-DSC-03535 | RM-DSC-03542 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 06/21/2000 | REM04098 | REM04098 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 07/31/2000 | RM-COE-10861 | RM-COE-10861 | | | Before Dredging and After Dredging Surveys - Section #1 |
| 14 | 07/14/1999 | REM24449 | REM24449 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 07/14/1999 | REM24602 | REM24602 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 07/14/1999 | REM03995 | REM03995 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 07/14/1999 | RM-COE-10757 | RM-COE-10757 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 11/01/1999 | RM-DSC-03377 | RM-DSC-03379 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 11/01/1999 | REM03413 | REM03420 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 11/05/1999 | REM03421 | REM03426 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 11/15/1999 | REM04170 | REM04180 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 11/15/1999 | RM-DSC-03378 | RM-DSC-03378 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 11/15/1999 | RM-COE-10755 | RM-COE-10755 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 12/01/1999 | REM03996 | REM03996 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 12/27/1999 | RM-DSC-03500 | RM-DSC-03500 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/17/2000 | REM04181 | REM04199 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/18/2000 | REM03395 | REM03409 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/18/2000 | RM-DSC-03381 | RM-DSC-03381 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM24750 | REM24753 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM23878 | REM23878 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM24754 | REM24754 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM23880 | REM23880 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM24755 | REM24758 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM04131 | REM04131 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 01/20/2000 | REM24759 | REM24762 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 03/20/2000 | RM-COE-10758 | RM-COE-10762 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 04/11/2000 | RM-DSC-03363 | RM-DSC-03374 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 04/10/2000 | REM04217 | REM04230 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 04/20/2000 | REM04112 | REM04133 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 04/28/2000 | REM04136 | REM04142 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 04/28/2000 | REM23902 | REM23902 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 05/08/2000 | REM03574 | REM03574 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 05/08/2000 | RM-COE-19293 | RM-COE-19296 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 05/12/2000 | REM04093 | REM04095 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 05/30/2000 | RM-DSC-03334 | RM-DSC-03350 | | | Before Dredging and After Dredging Surveys - Section #2 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 14 | 06/20/2000 | RM-COE-10899 | RM-COE-10911 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 06/20/2000 | RM-DSC-03543 | RM-DSC-03555 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 07/31/2000 | RM-COE-10754 | RM-COE-10778 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 07/31/2000 | REM04094 | REM04118 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 7/31/2000 | REM23881 | REM23903 | | | Before Dredging and After Dredging Surveys - Section #2 |
| 14 | 10/21/1999 | REM24451 | REM24451 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 10/21/1999 | RM-COE-10789 | RM-COE-10789 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 10/21/1999 | RM-TCB-01126 | RM-TCB-01140 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 11/10/1999 | REM24724 | REM24724 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 11/10/1999 | RM-DSC-03463 | RM-DSC-03478 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 12/27/1999 | REM24725 | REM24727 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 12/27/1999 | RM-DSC-03501 | RM-DSC-03513 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 01/17/2000 | REM24723 | REM24723 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 01/17/2000 | REM04200 | REM04216 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 01/20/2000 | RM-DSC-03556 | RM-DSC-03559 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 01/17/2000 | REM24707 | REM24722 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 02/09/2000 | RM-COE-10799 | RM-COE-10813 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 02/21/2000 | RM-DSC-03464 | RM-DSC-03464 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 02/21/2000 | REM24685 | REM24689 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 03/20/2000 | RM-COE-10779 | RM-COE-10785 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 03/20/2000 | RM-GBA-00075 | RM-GBA-00077 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 04/10/2000 | REM03388 | REM03388 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 04/10/2000 | REM24640 | REM24684 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 04/10/2000 | RM-COE-10826 | RM-COE-10840 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 04/28/2000 | RM-COE-10787 | RM-COE-10787 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 04/28/2000 | REM23904 | REM23921 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 04/28/2000 | REM03454 | REM03466 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 05/30/2000 | REM03438 | REM03452 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 06/20/2000 | RM-COE-10912 | RM-COE-10926 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 06/20/2000 | REM03550 | REM03553 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 07/31/2000 | RM-COE-10786 | RM-COE-10786 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 07/31/2000 | RM-COE-10790 | RM-COE-10798 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 07/31/2000 | RM-GBA-00066 | RM-GBA-00074 | | | Before Dredging and After Dredging Surveys - Section #3 |
| 14 | 10/21/1999 | RM-COE-10602 | RM-COE-10602 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 10/21/1999 | REM24450 | REM24450 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 10/21/1999 | RM-TCB-01141 | RM-TCB-01152 | | | Before Dredging and After Dredging Surveys - Section #4 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 14 | 11/15/1999 | RM-DSC-03631 | RM-DSC-03642 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 01/13/2000 | REM03733 | REM03733 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 01/17/2000 | RM-DSC-03616 | RM-DSC-03649 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 02/09/2000 | RM-COE-10596 | RM-COE-10601 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 02/21/2000 | REM24070 | REM24070 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 02/21/2000 | REM04248 | REM04263 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 03/17/2000 | RM-COE-10581 | RM-COE-10581 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 03/20/2000 | RM-COE-10604 | RM-COE-10606 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 04/10/2000 | RM-DSC-03457 | RM-DSC-03457 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 04/28/2000 | RM-DSC-03453 | RM-DSC-03453 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 05/30/2000 | RM-DSC-03439 | RM-DSC-03439 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 06/21/2000 | RM-COE-10603 | RM-COE-10603 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 06/21/2000 | RM-COE-10607 | RM-COE-10617 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 07/13/2000 | RM-DSC-03620 | RM-DSC-03620 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 07/31/2000 | REM03600 | REM03611 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 08/17/2000 | REM24035 | REM24046 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 10/03/2000 | REM24022 | REM24033 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 10/03/2000 | RM-GBA-00054 | RM-GBA-00065 | | | Before Dredging and After Dredging Surveys - Section #4 |
| 14 | 01/13/2000 | RM-DSC-03677 | RM-DSC-03700 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 01/24/2000 | RM-COE-10540 | RM-COE-10541 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 01/24/2000 | RM-TCB-01153 | RM-TCB-01161 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 02/21/2000 | REM03633 | REM03639 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 03/17/2000 | RM-COE-10539 | RM-COE-10539 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 06/21/2000 | REM03720 | REM03731 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 07/13/2000 | REM03709 | REM03718 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 07/31/2000 | RM-DSC-03664 | RM-DSC-03666 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 08/17/2000 | RM-DSC-03650 | RM-DSC-03650 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 08/17/2000 | RM-DSC-03584 | RM-DSC-03584 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 08/17/2000 | RM-DSC-03651 | RM-DSC-03658 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 09/15/2000 | RM-DSC-03659 | RM-DSC-03663 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 10/03/2000 | RM-GBA-00045 | RM-GBA-00053 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 10/03/2000 | RM-COE-10543 | RM-COE-10567 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 04/05/2001 | RM-COE-10542 | RMCOE-10566 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 05/04/2001 | RM-COE-10648 | RM-COE-10656 | | | Before Dredging and After Dredging Surveys - Section #5 |
| 14 | 01/24/2000 | RM-COE-10485 | RM-COE-10486 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 01/24/2000 | RM-TCB-01162 | RM-TCB-01176 | | | Before Dredging and After Dredging Surveys - Section #6 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 14 | 01/31/2000 | RM-TCB-01163 | RM-TCB-01171 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 02/04/2000 | RM-TCB-01173 | RM-TCB-01174 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 02/21/2000 | RM-DSC-03614 | RM-DSC-03619 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 03/21/2000 | RM-COE-10484 | RM-COE-10484 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 06/21/2000 | REM03784 | REM03795 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 06/29/2000 | REM03768 | REM03783 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 07/13/2000 | REM03765 | REM03765 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 08/17/2000 | REM03760 | REM03764 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 09/15/2000 | RM-DSC-03701 | RM-DSC-03706 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 10/3/2000 | RM-GBA-00033 | RM-GBA-00044 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 10/03/2000 | RM-COE-16456 | RM-COE-16457 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 04/05/2001 | RM-COE-10487 | RM-COE-10513 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 05/04/2001 | RM-COE-10491 | RM-COE-10515 | | | Before Dredging and After Dredging Surveys - Section #6 |
| 14 | 10/15/1999 | REM03797 | REM03799 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 10/16/1999 | REM03800 | REM03806 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 03/20/2000 | RM-COE-11071 | RM-COE-11071 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 06/21/2000 | RM-DSC-03743 | RM-DSC-03743 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 07/13/2000 | RM-DSC-03764 | RM-DSC-03764 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 08/14/2000 | RM-DSC-03761 | RM-DSC-03761 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 08/14/2000 | RM-TCB-01177 | RM-TCB-01212 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 10/19/2000 | RM-DSC-03762 | RM-DSC-03763 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 11/29/2000 | RM-DSC-03753 | RM-DSC-03753 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 11/20/2000 | REM24453 | REM24510 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 11/29/2000 | REM24264 | REM24264 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 11/29/2000 | RM-COE-16458 | RM-COE-16496 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 12/15/2000 | REM03818 | REM03824 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 01/30/2001 | RM-COE-10736 | RM-COE-10741 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 02/08/2001 | RM-COE-10955 | RM-COE-10960 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 02/12/2001 | REM03809 | REM03816 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 02/15/2001 | REM24254 | REM24263 | | | Before Dredging and After Dredging Surveys - Section #7 |
| 14 | 10/16/1999 | RM-DSC-03827 | RM-DSC-03832 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 10/16/1999 | REM03956 | REM03961 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 03/20/2000 | REM03955 | REM03955 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 08/14/2000 | RM-DSC-03825 | RM-DSC-03825 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 08/14/2000 | RM-COE-11013 | RM-COE-11045 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 11/21/2000 | REM03923 | REM03952 | | | Before Dredging and After Dredging Surveys - Section #8 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 14 | 12/15/2000 | REM03898 | REM03919 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 01/22/2001 | REM24344 | REM24344 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 01/30/2001 | RM-COE-10742 | RM-COE-10753 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 01/30/2001 | RM-COE-10972 | RM-COE-10978 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 02/08/2001 | RM-COE-10979 | RM-COE-10990 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 02/12/2001 | REM24310 | REM24310 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 02/12/2001 | REM03864 | REM03896 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 02/20/2001 | REM03843 | REM03862 | | | Before Dredging and After Dredging Surveys - Section #8 |
| 14 | 07/14/1999 | REM24445 | REM24446 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 03/20/2000 | RM-COE-10734 | RM-COE-10734 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 08/15/2000 | REM03993 | REM03993 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 08/15/2000 | RM-COE-10927 | RM-COE-10954 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 12/20/2000 | REM24442 | REM24442 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 02/07/2001 | REM03964 | REM03991 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 02/20/2001 | REM03963 | REM03963 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 14 | 04/23/2001 | RM-COE-10666 | RM-C0E-10693 | | | Before Dredging and After Dredging Surveys - Section #9 |
| 15 | 01/30/2004 | | | Robert Lofgren | | Expert Report |
| 16 | 02/18/2004 | | | Robert Lofgren | | Expert Report (Rebuttal) |
| 17 | 02/02/2004 | | | Dr. Jack Fowler | | Expert Report |
| 18 | 02/26/2004 | | | Dr. Jack Fowler | | Expert Report (Rebuttal) |
| 19 | 01/30/2004 | | | William Connole | | Expert Report - Vol I to VI |
| 20 | 02/23/2004 | | | William Connole | | Expert Report (Rebuttal) |
| 21 | 11/21/2000 | RM-DSC-00134 | RM-DSC-00179 | | | Deposition of Rudy Renda RMI v. DSC |
| 22 | 11/21/2000 | RM-DSC-00180 | RM-DSC-00202 | | | Deposition of Oscar Renda RMI v. DSC |
| 23 | 11/22/2000 | RM-DSC-00203 | RM-DSC-00258 | | | Deposition of Stephen Bowman RMI v. DSC |
| 24 | | NOT USED | | | | |
| 25 | | NOT USED | | | | |
| 26 | | NOT USED | | | | |
| 27 | 02/01/2001 | RM-DSC-00259 | RM-DSC-00304 | | | Deposition of Burson Warren RMI v. DSC |
| 28 | | NOT USED | | | | |
| 29 | 12/18/2003 | | | | | Deposition of Eddie Fisher RMI v. US (Dec. 18 & 19, 2003) |
| 30 | 01/12/2004 | | | | | Deposition of Stephen Bowman RMI v. US |
| 31 | 01/16/2004 | | | | | Deposition of Burson Warren RMI v. US |
| 32 | 01/15/2004 | | | | | Deposition of Oscar Renda RMI v. US |
| 33 | 01/15/2004 | | | | | Deposition of Rudy Renda RMI v. US |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 34 | 12/16/2003 | | | | | Deposition of William Wetta RMI v. US |
| 35 | 12/12/2002 | RM-DCAA-1000001 | RM-DCAA-1000313 | Darrell Shobert | | DCAA Audit #3511-2003M17200006 South Ferry Landing |
| 36 | 12/12/2002 | RM-DCAA-0900001 | RM-DCAA-0900528 | Darrell Shobert | | DCAA Audit #3511-2003M17200005 Flare Area Stations |
| 37 | 12/12/2002 | RM-DCAA-1100001 | RM-DCAA-1100435 | Darrell Shobert | | DCAA Audit #3511-2003M17200007 HL&P Transmission Tower |
| 38 | 12/12/2002 | RM-DCAA-1500001 | RM-DCAA-1500334 | Darrell Shobert | | DCAA Audit #3511-2003M17200011 Section 7 Clay |
| 39 | 12/12/2002 | RM-DCAA-1300001 | RM-DCAA-1300312 | Darrell Shobert | | DCAA Audit #3511-2003M17200009 Obstruction in Section 9 |
| 40 | 12/12/2002 | RM-DCAA-1200001 | RM-DCAA-1200769 | Darrell Shobert | | DCAA Audit #3511-2003M17200008 Obstruction in Sections 4 to 8 |
| 41 | 12/12/2002 | RM-DCAA-1400001 | RM-DCAA-1400178 | Darrell Shobert | | DCAA Audit #3511-2003M17200010 West Levee Realignment |
| 42 | 12/12/2002 | RM-DCAA-1600001 | RM-DCAA-1600227 | Darrell Shobert | | DCAA Audit #3511-2003M17200012 Lost Lake Levees |
| 43 | | RM-FC-16332 | RM-FC-16332 | | | COE Equipment Manual EP 11101-1-8 Region VI, 1999 |
| 44 | 09/20/2000 | REM39068 | REM39069 | | | Photo - Excavation |
| 45 | 09/20/2000 | REM39085 | REM39085 | | | Photo - Excavation |
| 46 | 09/20/2000 | REM39090 | REM39090 | | | Photo - Mechanical excavation, haul |
| 47 | 10/03/2000 | RM-JSG-00607 | RM-JSG-00607 | | | Photo - 118+00 |
| 48 | 10/04/2000 | RM-JSG-00608 | RM-JSG-00608 | | | Photo - Borrow 78+00 |
| 49 | 10/04/2000 | RM-JSG-00609 | RM-JSG-00609 | | | Photo - Sta# 79 |
| 50 | 10/05/2000 | RM-JSG-00610 | RM-JSG-00610 | | | Photo - Sta 118+00 |
| 51 | 10/05/2000 | RM-JSG-00611 | RM-JSG-00611 | | | Photo - Sta# 12+00 |
| 52 | 10/07/2000 | RM-JSG-00612 | RM-JSG-00612 | | | Photo - Sta# 11 |
| 53 | 10/09/2000 | RM-JSG-00613 | RM-JSG-00613 | | | Photo - Borrow Sta# 89+00 |
| 54 | 10/09/2000 | RM-JSG-00614 | RM-JSG-00614 | | | Photo - Borrow Sta# 91+00 |
| 55 | 10/09/2000 | RM-JSG-00615 | RM-JSG-00615 | | | Photo - Discharge Sta# 118+00 |
| 56 | 10/12/2000 | RM-JSG-00616 | RM-JSG-00616 | | | Photo - 118+00 Discharge |
| 57 | 10/12/2000 | RM-JSG-00617 | RM-JSG-00617 | | | Photo - Borrow Sta #75+00 |
| 58 | 10/12/2000 | RM-JSG-00618 | RM-JSG-00618 | | | Photo - Discharge 118+00 |
| 59 | 10/19/2000 | RM-JSG-00619 | RM-JSG-00619 | | | Photo - 118+00 |
| 60 | 10/19/2000 | RM-JSG-00620 | RM-JSG-00620 | | | Photo - Discharge 118+00 |
| 61 | 10/19/2000 | RM-JSG-00621 | RM-JSG-00621 | | | Photo - Sta # 31+00 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 62 | 10/19/2000 | RM-JSG-00622 | RM-JSG-00622 | | | Photo - Sta #22+00 to West |
| 63 | 10/19/2000 | RM-JSG-00623 | RM-JSG-00623 | | | Photo - Sta. 29+00 |
| 64 | 10/20/2000 | RM-JSG-00624 | RM-JSG-00624 | | | Photo - Sta# 18+00 |
| 65 | 10/20/2000 | RM-JSG-00625 | RM-JSG-00625 | | | Photo - Sta# 20+50 |
| 66 | 10/21/2000 | RM-JSG-00626 | RM-JSG-00626 | | | Photo - From Sta# 3+00 to East |
| 67 | 10/21/2000 | RM-JSG-00627 | RM-JSG-00627 | | | Photo - Sta # 20+00 to East |
| 68 | 10/23/2000 | RM-JSG-00628 | RM-JSG-00628 | | | Photo - 118+00 |
| 69 | 10/23/2000 | RM-JSG-00629 | RM-JSG-00629 | | | Photo - 192+00 to South |
| 70 | 10/23/2000 | RM-JSG-00630 | RM-JSG-00630 | | | Photo - 20+00 to East |
| 71 | 10/23/2000 | RM-JSG-00631 | RM-JSG-00631 | | | Photo - Borrow 93+00 |
| 72 | 10/23/2000 | RM-JSG-00632 | RM-JSG-00632 | | | Photo - Borrow from 89+00 to 96+00 |
| 73 | 10/23/2000 | RM-JSG-00633 | RM-JSG-00633 | | | Photo - Sta# 22+00 to East |
| 74 | 11/02/2000 | RM-JSG-00634 | RM-JSG-00634 | | | Photo - Borrow 76+00 |
| 75 | 11/02/2000 | RM-JSG-00635 | RM-JSG-00635 | | | Photo - Discharge 116+00 |
| 76 | 11/02/2000 | RM-JSG-00636 | RM-JSG-00636 | | | Photo - Sta# 8+00 |
| 77 | 11/02/2000 | RM-JSG-00637 | RM-JSG-00637 | | | Photo - Sta# 8+50 |
| 78 | 11/02/2000 | RM-JSG-00638 | RM-JSG-00638 | | | Photo - Stockpile 118+00 |
| 79 | 11/06/2000 | RM-JSG-00639 | RM-JSG-00639 | | | Photo - 7+75 to West |
| 80 | 11/07/2000 | RM-JSG-00640 | RM-JSG-00640 | | | Photo - 6+50 to West |
| 81 | 11/07/2000 | RM-JSG-00641 | RM-JSG-00641 | | | Photo - Dump Truck |
| 82 | 11/07/2000 | RM-JSG-00642 | RM-JSG-00642 | | | Photo - Loaded bucket |
| 83 | 11/21/2000 | RM-JSG-00643 | RM-JSG-00643 | | | Photo - 580+00 |
| 84 | 11/21/2000 | RM-JSG-00644 | RM-JSG-00644 | | | Photo - Bucket 544+12 to 529+42 |
| 85 | 11/30/2000 | RM-JSG-00645 | RM-JSG-00645 | | | Photo - Sta# 22+00 |
| 86 | 12/05/2000 | RM-JSG-00646 | RM-JSG-00646 | | | Photo - 117+00 |
| 87 | 12/05/2000 | RM-JSG-00647 | RM-JSG-00647 | | | Photo - 118+00 Recover material |
| 88 | 12/07/2000 | RM-JSG-00648 | RM-JSG-00648 | | | Photo - 24+00 Piles Dumped |
| 89 | 12/07/2000 | RM-JSG-00649 | RM-JSG-00649 | | | Photo - Light Load 118+00 |
| 90 | 12/07/2000 | RM-JSG-00650 | RM-JSG-00650 | | | Photo - Sta#9+00 to East |
| 91 | 12/07/2000 | RM-JSG-00651 | RM-JSG-00651 | | | Photo - 23+00 to 19+50 |
| 92 | 12/12/2000 | REM39171 | REM39174 | | | Photo - Cutter shaft assembly |
| 93 | 12/14/2000 | REM39151 | REM39151 | | | Binder - Dredge Millennium Photos - Obstruction Damages - Disk B |
| 94 | 12/14/2000 | REM39182 | REM39182 | | | Photo - Impeller |
| 95 | 12/14/2000 | REM39183 | REM39184 | | | Photo - Work on cutter shaft assembly |
| 96 | 12/14/2000 | REM39188 | REM39190 | | | Photo - Gear |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 97 | 12/20/2000 | REM39150 | REM39150 | | | Binder - Dredge Millennium Photos - Obstruction Damages - Disk A |
| 98 | 12/20/2000 | REM39152 | REM39152 | | | Photo - Dredge ladder, drive, pump |
| 99 | 12/20/2000 | REM39153 | REM39153 | | | Photo - Dredge ladder, drive, pump |
| 100 | 12/20/2000 | REM39154 | REM39154 | | | Photo - Dredge ladder, drive, pump |
| 101 | 12/20/2000 | REM39155 | REM39155 | | | Photo - Dredge ladder, drive, pump |
| 102 | 12/20/2000 | REM39156 | REM39156 | | | Photo - Dredge ladder, drive, pump |
| 103 | 12/20/2000 | REM39157 | REM39157 | | | Photo - Dredge ladder, drive, pump |
| 104 | 12/20/2000 | REM39158 | REM39158 | | | Photo - Cutterhead |
| 105 | 12/20/2000 | REM39159 | REM39159 | | | Photo - Cutterhead |
| 106 | 12/20/2000 | REM39160 | REM39160 | | | Photo - Cutterhead |
| 107 | 12/20/2000 | REM39161 | REM39161 | | | Photo - Cutterhead |
| 108 | 12/20/2000 | REM39162 | REM39162 | | | Photo - Cutter drive |
| 109 | 12/20/2000 | REM39163 | REM39163 | | | Photo - Pump |
| 110 | 12/20/2000 | REM39164 | REM39164 | | | Photo - drives |
| 111 | 12/20/2000 | REM39166 | REM39166 | | | Photo - Pump |
| 112 | 12/20/2000 | REM39167 | REM39167 | | | Photo - drive, engine |
| 113 | 01/28/2003 | REM39038 | REM39038 | | | Photo - Station 209, dragline constructing levees |
| 114 | 01/28/2003 | REM39040 | REM39041 | | | Photo - Dragline constructing levees |
| 115 | 01/28/2003 | REM39048 | REM39048 | | | Photo - Station 218+00 |
| 116 | 01/28/2003 | REM39050 | REM39050 | | | Photo - Dragline at Station 200+-- (approximately) |
| 117 | | REM38955 | REM38955 | | | Photo - Ferry Landing & Dredge Millennium |
| 118 | | REM38964 | REM38964 | | | Photo - Dredge discharge |
| 119 | | REM38978 | REM38978 | | | Photo - Clay balls, excavator |
| 120 | | REM38982 | REM38982 | | | Photo - 10/13/99 Lost Lake levees |
| 121 | | REM38986 | REM38986 | | | Photo - Lost Lake levees |
| 122 | | REM38987 | REM38987 | | | Photo - Lost Lake levees |
| 123 | | REM38991 | REM38991 | | | Photo - Lost Lake levees |
| 124 | | REM39017 | REM39017 | | | Photo - Lost Lake levees |
| 125 | | REM39018 | REM39018 | | | Photo - Lost Lake levees |
| 126 | | RM-CPP-00005 | RM-CPP-00005 | | | Photo - Lost Lake photo (East levee) |
| 127 | | RM-CPP-00006 | RM-CPP-00006 | | | Photo - Lost Lake photo (East levee) |
| 128 | | RM-CPP-00007 | RM-CPP-00007 | | | Photo - Lost Lake photo (East levee) |
| 129 | | RM-CPP-00009 | RM-CPP-00009 | | | Photo - Lost Lake photo (East levee) |
| 130 | | RM-CPP-00010 | RM-CPP-00010 | | | Photo - Clay Balls photo |
| 131 | | RM-CPP-00011 | RM-CPP-00011 | | | Photo - Lost Lake photo |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 132 | | RM-CPP-00012 | RM-CPP-00012 | | | Photo - Lost Lake photo (East levee) |
| 133 | | RM-CPP-00013 | RM-CPP-00013 | | | Photo - Lost Lake photo (East levee) |
| 134 | | RM-CPP-00014 | RM-CPP-00014 | | | Photo - Clay Ball photo |
| 135 | | RM-CPP-00017 | RM-CPP-00017 | | | Photo - Lost Lake photo (dredge discharge, clay balls) |
| 136 | | RM-CPP-00018 | RM-CPP-00018 | | | Photo - Lost Lake photo (East levee) |
| 137 | | RM-CPP-00020 | RM-CPP-00020 | | | Photo - Lost Lake photo (East levee) |
| 138 | | RM-CPP-00022 | RM-CPP-00022 | | | Photo - Lost Lake photo (East levee) |
| 139 | | RM-CPP-00025 | RM-CPP-00025 | | | Photo - Lost Lake photo (New spill box) |
| 140 | | RM-CPP-00027 | RM-CPP-00027 | | | Photo - Lost Lake photo (New spill box) |
| 141 | | RM-CPP-00031 | RM-CPP-00031 | | | Photo - Lost Lake photo (staging area) |
| 142 | | RM-CPP-00034 | RM-CPP-00034 | | | Photo - Lost Lake photo (staging area) |
| 143 | | RM-CPP-00035 | RM-CPP-00035 | | | Photo - Lost Lake photo (dredge discharge) |
| 144 | | RM-CPP-00037 | RM-CPP-00037 | | | Photo - Lost Lake photo (dredge discharge) |
| 145 | | RM-CPP-00039 | RM-CPP-00039 | | | Photo - Lost Lake photo (dredge discharge, mounded material) |
| 146 | | RM-CPP-00041 | RM-CPP-00041 | | | Photo - Lost Lake photo (idle excavation) |
| 147 | | RM-CPP-00055 | RM-CPP-00055 | | | Photo - Lost Lake photo (dredge discharge, West levee) |
| 148 | | RM-CPP-00064 | RM-CPP-00064 | | | Photo - Lost Lake photo |
| 149 | | RM-CPP-00075 | RM-CPP-00075 | | | Photo - Lost Lake photo |
| 150 | | RM-CPP-00080 | RM-CPP-00080 | | | Photo - Lost Lake photo |
| 151 | | RM-CPP-00086 | RM-CPP-00086 | | | Photo - Dredge Cutterhead |
| 152 | | RM-CPP-00087 | RM-CPP-00087 | | | Photo - Dredge discharge |
| 153 | | RM-CPP-00090 | RM-CPP-00090 | | | Photo - Lost Lake levee |
| 154 | | RM-CPP-00098 | RM-CPP-00098 | | | Photo - Lost Lake levee (West levee) |
| 155 | | RM-CPP-00102 | RM-CPP-00102 | | | Photo - Lost Lake (aerial, East levee) |
| 156 | | RM-CPP-00104 | RM-CPP-00104 | | | Photo - Lost Lake (aerial, North/Northeast levee) |
| 157 | | RM-CPP-00105 | RM-CPP-00105 | | | Photo - Lost Lake (aerial) |
| 158 | | RM-CPP-00106 | RM-CPP-00106 | | | Photo - Lost Lake (aerial) |
| 159 | | RM-CPP-00109 | RM-CPP-00109 | | | Photo - Ship Channel (aerial, South Ferry Landing) |
| 160 | | RM-CPP-00114 | RM-CPP-00114 | | | Photo - Lost Lake (discharge line across borrow pit) |
| 161 | | RM-CPP-00116 | RM-CPP-00116 | | | Photo - Lost Lake (discharge line across borrow pit) |
| 162 | | RM-CPP-00117 | RM-CPP-00117 | | | Photo - Lost Lake (discharge line across borrow pit) |
| 163 | | RM-CPP-00118 | RM-CPP-00118 | | | Photo - Work barge (cranes idle) |
| 164 | | RM-CPP-00122 | RM-CPP-00122 | | | Photo - Lost Lake (discharge) |
| 165 | | RM-CPP-00126 | RM-CPP-00126 | | | Photo - Lost Lake (dredge discharge) |
| 166 | | RM-CPP-00130 | RM-CPP-00130 | | | Photo - Lost Lake (East levee) |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 167 | | RM-CPP-00137 | RM-CPP-00137 | | | Photo - Lost Lake (discharge line across area) |
| 168 | | RM-CPP-00138 | RM-CPP-00138 | | | Photo - Lost Lake (discharge line across area) |
| 169 | | RM-CPP-00150 | RM-CPP-00150 | | | Photo - Lost Lake (discharge line across area to West levee, potato roll) |
| 170 | | RM-CPP-00151 | RM-CPP-00151 | | | Photo - Lost Lake (discharge line across area to West levee, clay balls) |
| 171 | | RM-CPP-00159 | RM-CPP-00159 | | | Photo - Lost Lake (West levee, potato roll, mounded material) |
| 172 | | RM-CPP-00160 | RM-CPP-00160 | | | Photo - Lost Lake (West levee, potato roll, mounded material) |
| 173 | | RM-CPP-00161 | RM-CPP-00161 | | | Photo - Lost Lake (West levee, mounded material) |
| 174 | | RM-CPP-00167 | RM-CPP-00167 | | | Photo - Lost Lake levees |
| 175 | | RM-CPP-00168 | RM-CPP-00168 | | | Photo - Lost Lake levees |
| 176 | | RM-CPP-00170 | RM-CPP-00170 | | | Photo - Lost Lake levees |
| 177 | | RM-CPP-00172 | RM-CPP-00172 | | | Photo - Lost Lake levees |
| 178 | | RM-CPP-00186 | RM-CPP-00186 | | | Photo - Lost Lake levees (West, mound of material) |
| 179 | | RM-CPP-00187 | RM-CPP-00187 | | | Photo - Lost Lake levees (West, mound of material) |
| 180 | | RM-CPP-00189 | RM-CPP-00189 | | | Photo - Lost Lake levees (West, mound of material) |
| 181 | | RM-CPP-00192 | RM-CPP-00192 | | | Photo - Lost Lake levees (West, mound of material) |
| 182 | | RM-CPP-00193 | RM-CPP-00193 | | | Photo - Lost Lake levees (West, mound of material) |
| 183 | | RM-CPP-00194 | RM-CPP-00194 | | | Photo - Lost Lake levees (West, mound of material) |
| 184 | | RM-CPP-00195 | RM-CPP-00195 | | | Photo - Lost Lake levees |
| 185 | | RM-CPP-00198 | RM-CPP-00198 | | | Photo - Lost Lake levees |
| 186 | | RM-CPP-00200 | RM-CPP-00200 | | | Photo - Lost Lake levees (truck haul, material mounds) |
| 187 | | RM-CPP-00201 | RM-CPP-00201 | | | Photo - Lost Lake levees (material mounded) |
| 188 | | RM-CPP-00202 | RM-CPP-00202 | | | Photo - Lost Lake levees |
| 189 | | RM-CPP-00206 | RM-CPP-00206 | | | Photo - Lost Lake levees (material mounded outside levee) |
| 190 | | RM-CPP-00208 | RM-CPP-00208 | | | Photo - Lost Lake levees (work material - inside slope/toe of levee) |
| 191 | | RM-CPP-00209 | RM-CPP-00209 | | | Photo - Lost Lake levees |
| 192 | | RM-CPP-00215 | RM-CPP-00215 | | | Photo - Lost Lake levees |
| 193 | | RM-CPP-00216 | RM-CPP-00216 | | | Photo - Lost Lake levees |
| 194 | | RM-CPP-00219 | RM-CPP-00219 | | | Photo - Lost Lake levees (Northeast corner, spill box) |
| 195 | | RM-CPP-00231 | RM-CPP-00231 | | | Photo - Lost Lake levees (levee failure) |
| 196 | | RM-CPP-00234 | RM-CPP-00234 | | | Photo - Lost Lake levees |
| 197 | | RM-CPP-00235 | RM-CPP-00235 | | | Photo - Lost Lake levees (West levee) |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 198 | | RM-CPP-00236 | RM-CPP-00236 | | | Photo - Lost Lake levees (West levee, mounded material, discharge pipe across area) |
| 199 | | RM-CPP-00237 | RM-CPP-00237 | | | Photo - Lost Lake (West levee, potato roll) |
| 200 | | RM-CPP-00238 | RM-CPP-00238 | | | Photo - Lost Lake levees (Southwest corner, discharge elevation) |
| 201 | | RM-CPP-00239 | RM-CPP-00239 | | | Photo - Lost Lake levees (Southwest corner, discharge elevation, clay balls) |
| 202 | | RM-CPP-00242 | RM-CPP-00242 | | | Photo - Lost Lake levees (Southwest corner, looking north) |
| 203 | | RM-CPP-00244 | RM-CPP-00244 | | | Photo - Lost Lake levees (Failure) |
| 204 | | RM-CPP-00245 | RM-CPP-00245 | | | Photo - Lost Lake levees (material mounded) |
| 205 | | RM-CPP-00263 | RM-CPP-00263 | | | Photo - Lost Lake levees (West levee, potato roll) |
| 206 | | RM-CPP-00265 | RM-CPP-00265 | | | Photo - Lost Lake levees |
| 207 | | RM-CPP-00267 | RM-CPP-00267 | | | Photo - Lost Lake levees (Southwest corner) |
| 208 | | RM-CPP-00268 | RM-CPP-00268 | | | Photo - Lost Lake levees (discharge pipe across area) |
| 209 | | RM-CPP-00269 | RM-CPP-00269 | | | Photo - Lost Lake levees (material mounded inside levee) |
| 210 | | RM-CPP-00270 | RM-CPP-00270 | | | Photo - Lost Lake levees (spill box) |
| 211 | | RM-CPP-00271 | RM-CPP-00271 | | | Photo - Lost Lake levees (North levee construction) |
| 212 | | RM-CPP-00272 | RM-CPP-00272 | | | Photo - Lost Lake levees (West levee mound) |
| 213 | | RM-CPP-00273 | RM-CPP-00273 | | | Photo - Lost Lake levees (Southwest corner discharge) |
| 214 | | RM-CPP-00276 | RM-CPP-00276 | | | Photo - Lost Lake levees (dozer working discharge) |
| 215 | | RM-CPP-00277 | RM-CPP-00277 | | | Photo - Lost Lake levees (West levee) |
| 216 | | RM-CPP-00279 | RM-CPP-00279 | | | Photo - Lost Lake levees (West levee mound of material) |
| 217 | | RM-CPP-00280 | RM-CPP-00280 | | | Photo - Lost Lake levees (West levee mound of material) |
| 218 | | RM-CPP-00281 | RM-CPP-00281 | | | Photo - Lost Lake levees (working exterior of east levee) |
| 219 | | RM-CPP-00283 | RM-CPP-00283 | | | Photo - Lost Lake levees (plugged pipe) |
| 220 | | RM-CPP-00290 | RM-CPP-00290 | | | Photo - Lost Lake levees |
| 221 | | RM-CPP-00292 | RM-CPP-00292 | | | Photo - Lost Lake levees |
| 222 | | RM-CPP-00302 | RM-CPP-00302 | | | Photo - Dredge Millennium (aft, at Lost Lake) |
| 223 | | RM-CPP-00303 | RM-CPP-00303 | | | Photo - Dredge Millennium (Ladder, maintenance at Lost Lake) |
| 224 | | RM-CPP-00307 | RM-CPP-00307 | | | Photo - Lost Lake (West levee mounded material) |
| 225 | | RM-CPP-00308 | RM-CPP-00308 | | | Photo - Lost Lake (West levee mounded material) |
| 226 | | RM-CPP-00309 | RM-CPP-00309 | | | Photo - Lost Lake (West levee) |
| 227 | | RM-CPP-00312 | RM-CPP-00312 | | | Photo - Lost Lake (West levee) |
| 228 | | RM-CPP-00324 | RM-CPP-00324 | | | Photo - Work barge with cranes |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 229 | | RM-CPP-00332 | RM-CPP-00332 | | | Photo - Truck haul (loading truck) |
| 230 | | RM-CPP-00334 | RM-CPP-00334 | | | Photo - Shaping levees |
| 231 | | RM-CPP-00335 | RM-CPP-00335 | | | Photo - Lost Lake |
| 232 | | RM-CPP-00336 | RM-CPP-00336 | | | Photo - Lost Lake |
| 233 | | RM-CPP-00343 | RM-CPP-00343 | | | Photo - Lost Lake (West levee) |
| 234 | | RM-CPP-00344 | RM-CPP-00344 | | | Photo - Lost Lake (West levee) |
| 235 | | RM-CPP-00345 | RM-CPP-00345 | | | Photo - Lost Lake |
| 236 | | RM-CPP-00348 | RM-CPP-00348 | | | Photo - Lost Lake (West levee - SW corner discharge, marsh excavator working mound in background) |
| 237 | | RM-CPP-00350 | RM-CPP-00350 | | | Photo - Lost Lake (West levee) |
| 238 | | RM-CPP-00351 | RM-CPP-00351 | | | Photo - Lost Lake (West levee) |
| 239 | | RM-CPP-00353 | RM-CPP-00353 | | | Photo - Lost Lake (West levee) |
| 240 | | RM-CPP-00358 | RM-CPP-00358 | | | Photo - Lost Lake (West levee, 'Y' assembly) |
| 241 | | RM-CPP-00369 | RM-CPP-00369 | | | Photo - Truck haul (loading truck) |
| 242 | | RM-CPP-00375 | RM-CPP-00375 | | | Photo - booster pump (housing open, impeller exposed) |
| 243 | | RM-CPP-00377 | RM-CPP-00377 | | | Photo - Booster barge |
| 244 | | RM-CPP-00398 | RM-CPP-00398 | | | Photo - North levee |
| 245 | | RM-CPP-00400 | RM-CPP-00400 | | | Photo - North levee |
| 246 | | RM-CPP-00401 | RM-CPP-00401 | | | Photo - Lost Lake levee |
| 247 | | RM-CPP-00402 | RM-CPP-00402 | | | Photo - Lost Lake levee |
| 248 | | RM-CPP-00403 | RM-CPP-00403 | | | Photo - Lost Lake levee (mechanical haul/placement) |
| 249 | | RM-CPP-00417 | RM-CPP-00417 | | | Photo - Northeast corner - outside perimeter levee |
| 250 | | RM-CPP-00421 | RM-CPP-00421 | | | Photo - Lost Lake levee (failure) |
| 251 | | RM-CPP-00445 | RM-CPP-00445 | | | Photo - Lost Lake levee (West levee) |
| 252 | | RM-CPP-00447 | RM-CPP-00447 | | | Photo - Lost Lake levee (West levee) |
| 253 | | RM-CPP-00448 | RM-CPP-00448 | | | Photo - Lost Lake levee (West levee) |
| 254 | | RM-CPP-00449 | RM-CPP-00449 | | | Photo - Lost Lake levee (West levee) |
| 255 | | RM-CPP-00453 | RM-CPP-00453 | | | Photo - Lost Lake levee (West levee) |
| 256 | | RM-CPP-00456 | RM-CPP-00456 | | | Photo - Lost Lake levee (West levee) |
| 257 | | RM-CPP-00458 | RM-CPP-00458 | | | Photo - Lost Lake levee (West levee) |
| 258 | | RM-CPP-00460 | RM-CPP-00460 | | | Photo - Lost Lake levee (West levee) |
| 259 | | RM-CPP-00461 | RM-CPP-00461 | | | Photo - Lost Lake levee (West levee) |
| 260 | | RM-CPP-00463 | RM-CPP-00463 | | | Photo - Lost Lake levee (West levee) |
| 261 | | RM-CPP-00465 | RM-CPP-00465 | | | Photo - Lost Lake levee (West levee) |
| 262 | | RM-CPP-00467 | RM-CPP-00467 | | | Photo - Lost Lake levee (West levee) |
| 263 | | RM-CPP-00475 | RM-CPP-00475 | | | Photo - Lost Lake (aerial) |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 264 | | RM-CPP-00476 | RM-CPP-00476 | | | Photo - Lost Lake (aerial) |
| 265 | | RM-CPP-00477 | RM-CPP-00477 | | | Photo - Lost Lake (aerial) |
| 266 | | RM-CPP-00482 | RM-CPP-00482 | | | Photo - Lost Lake (aerial, Northeast corner) |
| 267 | | RM-CPP-00486 | RM-CPP-00486 | | | Photo - Lost Lake (excavating material) |
| 268 | | RM-CPP-00487 | RM-CPP-00487 | | | Photo - Lost Lake (excavating material) |
| 269 | | RM-CPP-00488 | RM-CPP-00488 | | | Photo - Lost Lake (excavating material) |
| 270 | | RM-CPP-00489 | RM-CPP-00489 | | | Photo - Lost Lake (excavating material) |
| 271 | | RM-CPP-00496 | RM-CPP-00496 | | | Photo - Lost Lake (levee failure) |
| 272 | | RM-CPP-00497 | RM-CPP-00497 | | | Photo - Lost Lake (levee failure) |
| 273 | | RM-CPP-00500 | RM-CPP-00500 | | | Photo - Lost Lake (North levee) |
| 274 | | RM-CPP-00501 | RM-CPP-00501 | | | Photo - Lost Lake (truck haul) |
| 275 | | RM-CPP-00515 | RM-CPP-00515 | | | Photo - Lost Lake (levees) |
| 276 | | RM-CPP-00516 | RM-CPP-00516 | | | Photo - Lost Lake (levees) |
| 277 | | RM-CPP-00519 | RM-CPP-00519 | | | Photo - Lost Lake |
| 278 | | RM-CPP-00520 | RM-CPP-00520 | | | Photo - Lost Lake |
| 279 | | RM-CPP-00521 | RM-CPP-00521 | | | Photo - Lost Lake |
| 280 | | RM-CPP-00527 | RM-CPP-00527 | | | Photo - Lost Lake (aerial Southwest) |
| 281 | | RM-CPP-00529 | RM-CPP-00529 | | | Photo - Lost Lake (aerial West, discharge pipe) |
| 282 | | RM-CPP-00536 | RM-CPP-00536 | | | Photo - Lost Lake (aerial, Northwest) |
| 283 | | RM-CPP-00539 | RM-CPP-00539 | | | Photo - Lost Lake (aerial, North) |
| 284 | | RM-CPP-00540 | RM-CPP-00540 | | | Photo - Lost Lake (material mounded outside) |
| 285 | | RM-CPP-00547 | RM-CPP-00547 | | | Photo - Lost Lake (aerial, South/West) |
| 286 | | RM-CPP-00550 | RM-CPP-00550 | | | Photo - Lost Lake (aerial, South/West) |
| 287 | | RM-CPP-00551 | RM-CPP-00551 | | | Photo - Lost Lake (aerial, North/West) |
| 288 | | RM-CPP-00552 | RM-CPP-00552 | | | Photo - Lost Lake (aerial, North) |
| 289 | | RM-CPP-00553 | RM-CPP-00553 | | | Photo - Lost Lake (aerial, North) |
| 290 | | RM-CPP-00554 | RM-CPP-00554 | | | Photo - Lost Lake (aerial, North) |
| 291 | | RM-CPP-00556 | RM-CPP-00556 | | | Photo - Lost Lake (aerial South, East) |
| 292 | | RM-CPP-00559 | RM-CPP-00559 | | | Photo - Lost Lake (aerial, West) |
| 293 | | RM-CPP-00561 | RM-CPP-00561 | | | Photo - Lost Lake (West levee) |
| 294 | | RM-CPP-00564 | RM-CPP-00564 | | | Photo - Lost Lake (West levee) |
| 295 | | RM-CPP-00565 | RM-CPP-00565 | | | Photo - Tires, debris on barge |
| 296 | | RM-CPP-00566 | RM-CPP-00566 | | | Photo - Lost Lake (misplaced material) |
| 297 | | RM-CPP-00572 | RM-CPP-00572 | | | Photo - Lost Lake levee (failure) |
| 298 | | RM-CPP-00576 | RM-CPP-00576 | | | Photo - Tires, debris on barge |
| 299 | | RM-CPP-00585 | RM-CPP-00585 | | | Photo - Lost Lake levees |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 300 | | RM-CPP-00588 | RM-CPP-00588 | | | Photo - Tires, debris, buoy mooring on barge |
| 301 | | RM-CPP-00589 | RM-CPP-00589 | | | Photo - cutter w/tire, rope, etc. |
| 302 | | RM-CPP-00590 | RM-CPP-00590 | | | Photo - cutter w/tire, rope, etc. - cleaning |
| 303 | | RM-CPP-00619 | RM-CPP-00619 | | | Photo - Lost Lake - discharge pipe West side across area |
| 304 | | RM-GBA-00141 | RM-GBA-00141 | | | Photo - Bolivar Marsh |
| 305 | | RM-GBA-00142 | RM-GBA-00142 | | | Photo - Sun 4-18-99 Dredge Discharge Loaded Up |
| 306 | | RM-GBA-00143 | RM-GBA-00143 | | | Photo - Sun 4-18-99 Backhoe Building Training Dikes |
| 307 | | RM-GBA-00144 | RM-GBA-00144 | | | Photo - Training Levees Built with Shell Hash, Some Sand, Silt |
| 308 | | RM-GBA-00145 | RM-GBA-00145 | | | Photo - Training Dikes Seq 1 |
| 309 | | | | | | Chart Depicting "Houston-Galveston Navigation Channels, Texas 45' Project" |
| 310 | 07/22/1998 | RM-DSC-03059 | RM-DSC-03059 | DSC | RMI | Full Size Drawing: 24" Underwater Pump Dredge (Plan and Elevation) |
| 311 | 11/11/1998 | RM-DSC-03063 | RM-DSC-03063 | DSC | RMI | Full Size Drawing: Dredge Millennium (Plan and Elevation) |
| 312 | 08/28/2003 | RM-GA-00855 | RM-GA-00855 | | | CADD Drawings, Cross Sections, Surveys and Volumes |
| 313 | | REM40894 | REM40894 | | | Hydraulic Levees Spreadsheet |
| 314 | | REM41037 | REM41037 | | | Order of Dredging Work |
| 315 | | REM41040 | REM41042 | | | Bid by Cost Code |
| 316 | | NOT USED | | | | |
| 317 | 01/26/1998 | RM-COE-22772 | RM-COE-22772 | | | Commerce Business Daily |
| 318 | 02/02/1998 | RM-COE-05954 | RM-COE-05954 | Scott E - Wynn Constr | Hilliard C - COE | Pre-Solicitation Notice |
| 319 | 02/02/1998 | RM-HVJ-01581 | RM-HVJ-01747 | | | Engineering Design Report Design of Dredged Material Placement Area - Lost lake By HVJ Associates |
| 320 | 02/20/1998 | RM-DSC-01888 | RM-DSC-01897 | Wetta W - DSC | Fisher E - DSC | Ex #1 Thomas Wetta Deposition - Specifications on 20" dredges |
| 321 | | NOT USED | | | | |
| 322 | | NOT USED | | | | |
| 323 | | NOT USED | | | | |
| 324 | | NOT USED | | | | |
| 325 | 04/30/1998 | RM-DSC-02290 | RM-DSC-02292 | Wetta T - DSC | Fisher E - RMI | Underwater Pump Cutterhead Dredge with an Idler Barge and on Deck Pump Unit |
| 326 | | NOT USED | | | | |
| 327 | 06/10/1998 | REM16036 | REM16081 | | | Project Cooperation Agreement |
| 328 | 07/17/1998 | RM-CHU-00011 | RM-CHU-00014 | | | Surety Contract Bond Request Form |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 329 | | NOT USED | | | | |
| 330 | | NOT USED | | | | |
| 331 | 07/29/1998 | RM-COE-23202 | RM-COE-23212 | Bowman S - RMI | Benero T - COE | Mistake in Bid - Forwards Original estimate and bid worksheets |
| 331A | 07/29/1998 | RM-COE-23205 | RM-COE-23212 | | | Bowman Deposition Exh 3 |
| 331B | 07/29/1998 | RM-COE-23205 | RM-COE-23212 | | | Fisher Deposition Exh 8 |
| 332 | 07/30/1998 | RM-COE-23228 | RM-COE-23232 | Fisher E - RMI | Benero T - COE | Mistake in Bid - Affidavit from Fisher and Bowman |
| 333 | 07/31/1998 | RM-COE-05756 | RM-COE-05760 | Wetta W - DSC | Fisher E - RMI | 24" Dredge Millennium |
| 334 | 08/03/1998 | RM-COE-05630 | RM-COE-05776 | Fisher E - RMI; Bowman S - RMI | Benero T - COE | Pre-Award Submittal (Original) |
| 335 | 08/10/1998 | RM-COE-02681 | RM-COE-02687 | Dupont A - | | Review of Dredging Plan |
| 336 | 08/11/1998 | RM-COE-02795 | RM-COE-02797 | Hrabovsky L - GBA | | TCB/GBA- Pre-Award Review |
| 337 | 08/12/1998 | RM-COE-23214 | RM-COE-23222 | Fisher E - RMI | Benero T - COE | Mistake in Bid - Fisher prepared bid estimate worksheets |
| 338 | | NOT USED | | | | |
| 339 | 08/15/1998 | REM12296 | REM12297 | | | Spreadsheet of "Stiff Clay Percentages" per each dredge section |
| 340 | 08/17/1998 | RM-COE-05794 | RM-COE-05796 | Benero T - COE | Fisher E - RMI | Fax - COE Questions on Equipment/Schedule/Quality Control |
| 341 | 08/20/1998 | RM-DSC-02379 | RM-DSC-02379 | | | Renda Marine Bid schedule |
| 342 | 08/21/1998 | RM-COE-05168 | RM-COE-05176 | Fisher E - RMI | Benero T - COE | Clarifications to Questions asked by COE Technical Staff |
| 343 | 08/25/1998 | RM-DSC-01983 | RM-DSC-01985 | Fisher E - RMI | Krupp Hagler | Order for Krupp Vosta cutterhead ($49,200) |
| 344 | | NOT USED | | | | |
| 345 | 09/09/1998 | RM-DSC-01977 | RM-DSC-01981 | Wetta T - DSC | Bernady J - CIT Group | Ex #15 to Thomas Wetta's Deposition |
| 346 | 09/18/1998 | RM-COE-23233 | RM-COE-23240 | Bowman S - RMI | Benero T - COE | Exhibit R to Mistake in Bid - Affidavit from Bowman |
| 347 | | NOT USED | | | | |
| 348 | 10/20/1998 | RM-COE-01697 | RM-COE-01697 | | | Renda Marine Dredge Schedule (File: DRGS, DD: 10/20/98 |
| 349 | 10/26/1998 | REM35875 | REM35895 | Benero T - COE | Fisher E - RMI | Bid amount of $12,526,100 is accepted. |
| 350 | 10/27/1998 | RM-DSC-03876 | RM-DSC-03876 | Goodloe, Bill - Mobile Pulley | Gibbs G - RMI; Fisher E - RMI | Dredge "Millennium" Main Pump |
| 351 | 11/04/1998 | RM-COE-02304 | RM-COE-02304 | | | Schedule: 1200:1200 (DD:11/4/98) |
| 352 | | NOT USED | | | | |
| 353 | 11/15/1998 | REM35915 | REM35915 | Benero T - COE | Fisher E - RMI | Notice To Proceed |
| 354 | 11/18/1998 | RM-DSC-04138 | RM-DSC-04138 | Fisher E - RMI | Wetta W - DSC | Dredge Millennium Questions |
| 355 | 11/24/1998 | REM35900 | REM35904 | | | Affolter Subcontract |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 356 | 12/01/1998 | REM35348 | REM35355 | Herrera D - RMI | Russek E - COE | Retaining Levees a) Construction Plan b) Construction schedule |
| 357 | 12/03/1998 | RM-COE-01678 | RM-COE-01693 | | | Preparatory Meeting Agenda |
| 358 | | NOT USED | | | | |
| 359 | 12/18/1998 | RM-DSC-01616 | RM-DSC-01619 | Wetta T - DSC | Fisher E - RMI | Dredge Millennium Production Schedule |
| 360 | | NOT USED | | | | |
| 361 | 01/06/1999 | RM-COE-14014 | RM-COE-14015 | Fisher E - RMI | Benero T - COE | Schedule for Dredging |
| 362 | 01/11/1999 | REM12228 | REM12228 | | | Construction Schedule with run date as of Jan 11, 1999. Forecast completion by 2/18/00. Includes budgeted costs for schedule items |
| 363 | 01/08/1999 | RM-DSC-04327 | RM-DSC-04327 | | | USCG - Certificate of Documentation |
| 364 | 01/20/1999 | RM-COE-14020 | RM-COE-14024 | Fisher E - RMI | Benero T - COE | Schedule for Dredging |
| 365 | 01/27/1999 | RM-COE-12472 | RM-COE-12471 | Lawhn R - HL&P | Buechler Col. N - COE | Permit application for replacement tower and dolphin structure installation |
| 366 | 02/16/1999 | RM-COE-00291 | RM-COE-00291 | Few J - COE | Sutcliffe Harrison | Trip report to Lost Lake |
| 367 | 02/21/1999 | RM-COE-14016 | RM-COE-14019 | Wetta W - DSC | Fisher E - RMI | December 18, 1998 Production Schedule |
| 368 | 03/01/1999 | REM36043 | REM36043 | Oscar Renda Contracting | Few T - COE | Phone call with Tim Few |
| 369 | 03/30/1999 | RM-COE-12463 | RM-COE-12471 | Bennett B - COE | | Statement of Findings - RE: HL&P 138 Kv Transmission Tower |
| 370 | 04/05/1999 | RM-COE-14327 | RM-COE-14334 | | | Dredged Material Placement Area Agreement |
| 371 | 04/12/1999 | RM-DSC-04331 | RM-DSC-04345 | Laskay NF - Dufour, Laskay & Strouse | | Appraisal of Dredge Millennium |
| 372 | 04/13/1999 | RM-COE-12473 | RM-COE-12486 | Bennett B - COE | Lawhn R - HL&P | HL&P Permit |
| 373 | 04/13/1999 | RM-COE-13998 | RM-COE-14004 | Bennett B - COE | Lawhn R - HL&P | Letter of Permission No. 21598 |
| 374 | 05/08/1999 | REM36121 | REM36122 | Affolter K - Affolter | Fisher E - RMI | CO-02 Proposal $270,929 Training Levees Mod |
| 375 | 05/11/1999 | RM-DSC-03890 | RM-DSC-03892 | Hagler R - Krupp Hagler | Fisher E - RMI | Plain Edge Adapters for SC15 Cutter |
| 376 | 05/17/1999 | RM-DSC-02288 | RM-DSC-02289 | Wetta T - DSC | Fisher E - RMI | Suggested List of Spare parts |
| 377 | 05/19/1999 | RM-COE-11617 | RM-COE-11638 | Affolter K - Affolter | Fisher E - RMI | Mod CO-3 additional materials used on mechanical Levees |
| 378 | | NOT USED | | | | |
| 379 | 07/01/1999 | REM12298 | REM12299 | McClenan M - COE | Fisher E - RMI | COE concern that Renda will not be able to finish contract by April 1, 2000 |
| 380 | 07/07/1999 | REM36140 | REM36148 | Fisher E - RMI | McClenan M - COE | Attached shop drawings of proposed placement of material for hydraulic levees. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 381 | 07/07/1999 | RM-COE-13973 | RM-COE-13979 | Fisher E - RMI | McClenan M - COE | Response to COE July 1, 1999 letter |
| 382 | 07/07/1999 | RM-COE-13983 | RM-COE-13983 | | | Upper Bayou Remainder of Work Schedule as of 7/7/99 |
| 383 | 07/09/1999 | RM-COE-13981 | RM-COE-13982 | Fisher E - RMI | | Stiff Clay Percentages.xls |
| 384 | 07/19/1999 | RM-COE-13936 | RM-COE-13936 | Fisher E - RMI | McClenan M - COE | Notification Prior to Commencement of Dredging Operations |
| 385 | 07/30/1999 | REM12281 | REM12284 | | | Topics for Preparatory Meeting |
| 386 | 08/02/1999 | REM12278 | REM12280 | Herrera D - RMI | McClenan M - COE | Preparatory Meeting for Hydraulic Levees Construction |
| 387 | | NOT USED | | | | |
| 388 | 08/02/1999 | RM-DSC-02455 | RM-DSC-02457 | Renda; Fisher; Bowman | Wetta T - DSC | Various Dredge Millennium Problems |
| 389 | 08/03/1999 | RM-COE-00102 | RM-COE-00109 | Russek E - COE | Brown D - COE | Email - Dredging Preparatory Meeting Minutes |
| 390 | 08/05/1999 | RM-COE-13994 | RM-COE-13995 | Herrera D - RMI | McClenan M - COE | Preparatory meeting for hydraulic levees |
| 391 | 08/06/1999 | REM36189 | REM36192 | Fisher E - RMI | Russek E - COE | Draft Letter - Revised Hydraulic Levee fill section drawings |
| 392 | 08/10/1999 | RM-COE-13937 | RM-COE-13940 | Fisher E - RMI | Wetta W - DSC | Dredge Millennium Accepted Proposal Dated April 30, 1998 |
| 393 | | NOT USED | | | | |
| 394 | 08/11/1999 | RM-DSC-02452 | RM-DSC-02453 | Fisher E - RMI | Wetta - DSC | RMI forwards invoice for the repair of motors on the cutter and ladder pump drive. |
| 395 | | NOT USED | | | | |
| 396 | | NOT USED | | | | |
| 397 | | NOT USED | | | | |
| 398 | | NOT USED | | | | |
| 399 | 09/16/1999 | RM-COE-13931 | RM-COE-13931 | | | Renda Marine Dredge Schedule |
| 400 | 09/25/1999 | RM-COE-16345 | RM-COE-16345 | Fisher E - RMI | Russek E - COE | Email - Status of Hydraulic Levee Construction |
| 401 | 09/27/1999 | RM-DSC-02532 | RM-DSC-02533 | Fisher E - RMI | Wetta W - DSC | List of O&M manuals received from DSC and associated remarks on dredge malfunctions |
| 402 | 10/06/1999 | RM-COE-21722 | RM-COE-21724 | Few J - COE | | Memorandum for Files - COE site visit on September 13, 1999 |
| 403 | 10/12/1999 | REM36201 | REM36202 | Hopkins W - COE | Herrera L- RMI | Letter Regarding 10/6 site visit to Lost Lake and the Dredge Millennium performed by COE personnel. |
| 404 | 10/13/1999 | REM26299 | REM26303 | | | Certified Payroll Report for Job 1100 |
| 405 | 10/13/1999 | RM-COE-13929 | RM-COE-13930 | Fisher E - RMI | McClenan M - COE | Re: Joint Ventures "Construction Progress" Letter |
| 406 | 10/17/1999 | RM-COE-13918 | RM-COE-13920 | | | Upper Bayou Project Status |
| 407 | 10/20/1999 | REM36213 | REM36214 | Hopkins W - COE | Fisher E - RMI | Renda is informed that their performance will be evaluated on November 17, 1999 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 408 | 10/25/1999 | REM36216 | REM36216 | Fisher E - RMI | McClenan M - COE | Clarification of construction methods used for Hydraulic Levees to address concerns of COE and JV |
| 409 | 11/10/1999 | RM-COE-02597 | RM-COE-02597 | Fisher E - RMI | Buechler Col. N - COE | Job Visit Upper Bayou |
| 409A | 11/10/1999 | RM-COE-13884 | RM-COE-13884 | Fisher E - RMI | Buechler Col. N - COE | Fisher Deposition Exh #33 |
| 410 | 12/01/1999 | REM40057 | REM40063 | | | Vendor Report December 1999 |
| 411 | 12/01/1999 | REM36227 | REM36228 | Benero T - COE | Fisher E - RMI | An "Interim Unsatisfactory" rating evaluation is issued to Renda |
| 412 | 12/16/1999 | RM-COE-16111 | RM-COE-16113 | Mears W - GBA | Meyer A - COE | Lost Lake DAMP site visit |
| 413 | 12/20/1999 | REM36230 | REM36230 | Fisher E - RMI | Benero T - COE | Per Interim Unsatisfactory rating will issue an updated schedule |
| 414 | 12/30/1999 | REM26625 | REM26629 | Nations Rent | Renda Marine | Nations Rent - Diesel Welder (12/99 to 3/00) |
| 415 | 01/05/2000 | REM36242 | REM36244 | Fisher E - RMI | Benero T - COE | Response to December 1, 1999 COE Letter |
| 415A | 01/05/2000 | RM-COE-03661 | RM-COE-03662 | Fisher E - RMI | Benero T - COE | Fisher Deposition Exh #31 |
| 416 | 01/08/2000 | RM-DSC-03979 | RM-DSC-03980 | Pillows J - Lufkin | Renda O - RMI | Lufkin Gearbox inspection for heat problems |
| 417 | 01/14/2000 | RM-COE-14870 | RM-COE-14871 | Russek E - COE | | Memorandum For File - Site visits on Jan 13, 2000 |
| 418 | 01/31/2000 | REM26595 | REM26600 | International Quarters | Renda Marine | International Quarters Invoices (2000) |
| 419 | 01/31/2000 | REM26603 | REM26609 | McDonough Marine Service | Renda Marine | McDonough Marine Service Supply Barge Invoices (2000) |
| 420 | 02/01/2000 | REM36264 | REM36270 | Russek E - COE | Herrera L- RMI | Forwards Wendell Mears internal email from 1/28/00. |
| 421 | 02/01/2000 | RM-COE-21768 | RM-COE-21769 | Fisher E - RMI | Russek E - COE | Email - "non-critical informational points" regarding Lost Lake |
| 422 | 02/03/2000 | RM-DSC-03977 | RM-DSC-03980 | Burson - RMI | Lloyd - ??? | Service Report from Lufkin |
| 423 | 02/11/2000 | REM12210 | REM12214 | Fisher E - RMI | Benero T - COE | Response to Interim Unsatisfactory Rating |
| 424 | 02/21/2000 | RM-COE-16067 | RM-COE-16067 | Fisher E - RMI | Russek E - COE | Email - Cutter Styles |
| 425 | 03/08/2000 | RM-COE-03648 | RM-COE-03650 | Benero T - COE | Fisher E - RMI | CURE NOTICE |
| 426 | 03/09/2000 | RM-COE-04920 | RM-COE-04930 | Jefts A - TCB/GBA | McClenan M - COE | Supplemental Quality Assurance |
| 427 | 03/10/2000 | RM-COE-03651 | RM-COE-03651 | Benero T - COE | Bishop S - Federal Insurance Co. | Meeting request to discuss Show Cause Notice |
| 428 | 03/15/2000 | REM31157 | REM31157 | Fisher E - RMI | Benero T - COE | Response to Cure Notice |
| 429 | 03/18/2000 | RM-DSC-04120 | RM-DSC-04124 | Fisher E - RMI | Laco & Arturo | Velocity Meter for Millennium |
| 430 | 03/22/2000 | REM31162 | REM31162 | Fisher E - RMI | Benero T - COE | Regarding Cure Notice Dated March 8, 2000 |
| 431 | 03/22/2000 | RM-DSC-03944 | RM-DSC-03945 | Bates L - RMI | Fisher E - RMI | Quotation - Mobile Pulley & Machine Works |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 432 | 03/23/2000 | REM12178 | REM12184 | Fisher E - RMI | Nelson D - Luster | Forwards draft response to cure notice along with spreadsheet indicating remaining quantities to be dredged per section to Luster |
| 433 | 03/23/2000 | REM12185 | REM12186 | Russek E - COE | Herrera L - RMI | Email - Visit to Lost Lake |
| 434 | 03/23/2000 | REM12188 | REM12189 | Nieman J - Weeks Marine | Fisher E - RMI | Weeks Marine Proposal to dredge section 7, 8 & 9 approx $6,356,641 |
| 435 | 03/27/2000 | REM12170 | REM12172 | Fisher E - RMI | Nieman J - Weeks Marine | RFP to Weeks to include section 5 & 6 with 3/23 proposal |
| 436 | 03/29/2000 | REM12166 | REM12169 | Fisher E - RMI | Taylor A - Bean Dredging | Revised RFP to Bean Dredging to dredge Sections 5 & 6 |
| 437 | 03/30/2000 | REM36339 | REM36343 | Fisher E - RMI | McClenan M - COE | Request for Time Extension |
| 438 | 04/04/2000 | REM36358 | REM36385 | Fisher E - RMI | Benero T - COE | Response to Government Cure Notice dtd 3/8/00 |
| 439 | 04/05/2000 | REM09563 | REM09563 | | | Completion schedule as of 4/5/00 |
| 440 | 04/10/2000 | REM36394 | REM36417 | Fisher E - RMI | Benero T - COE | Response to Government Cure Notice Dated March 8, 2000, Information Supplement |
| 441 | 04/11/2000 | REM03376 | REM03388 | Fisher E - RMI | Russek E - COE | Clearing Sections 1 through 3 |
| 442 | 04/11/2000 | REM12101 | REM12101 | Russek E - COE | Fisher E - RMI | Email - Upper Bayou AD's Sect 2 (partial) & 3 |
| 443 | 04/11/2000 | RM-DSC-04011 | RM-DSC-04012 | Fisher E - RMI | Lloyd - RMI | Memo - Second Booster |
| 444 | 04/11/2000 | RM-DSC-04013 | RM-DSC-04015 | Fisher E - RMI | Lloyd - RMI | Memo - Idler Barge |
| 445 | 04/17/2000 | REM38257 | REM38257 | Melissa B | Renda Marine | Bareboat Charter of the Melissa B |
| 446 | 04/17/2000 | RM-COE-07152 | RM-COE-07155 | | | Summary of work at Upper Bayou March 20 to April 20, 2000 |
| 447 | 04/20/2000 | REM31146 | REM31146 | Fisher E - RMI | McClenan M - COE | Schedule for South Ferry landing work coordinated with Lynchburg Ferry |
| 448 | 04/20/2000 | RM-COE-19956 | RM-COE-19957 | | | PCT meeting minutes #18 |
| 449 | 04/25/2000 | RM-COE-03608 | RM-COE-03609 | Benero T - COE | Fisher E - RMI | COE response to Renda letter dated March 30, 2000 |
| 450 | 04/25/2000 | RM-DSC-05517 | RM-DSC-05519 | | | Renda Marine - Engine Room Log |
| 451 | 04/28/2000 | REM34987 | REM34989 | Fisher E - RMI | Smith B - Pathfinder | Renda Internal - Meeting with COE on April 26, 2000 |
| 452 | 04/28/2000 | RM-COE-10841 | RM-COE-10842 | Fisher E - RMI | McClenan M - COE | Notice of Differing Site Conditions and Request for Time Extension |
| 453 | 05/03/2000 | RM-COE-14381 | RM-COE-14391 | Fisher E - RMI | Benero T - COE | Response to COE letter from Benero dtd 4/25/00 |
| 454 | 05/04/2000 | REM34979 | REM34979 | Russek E - COE | Fisher E - RMI | Update on additional borings |
| 455 | 05/05/2000 | REM36476 | REM36476 | Fisher E - RMI | Renda Internal | Bowman to temporarily take over coordination operations so Fisher can handle claims work |
| 456 | 05/05/2000 | RM-COE-16285 | RM-COE-16285 | Fisher E - RMI | Meyer A - COE | Email - South Ferry Landing - Upper Bayou |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 457 | 05/08/2000 | RM-COE-19292 | RM-COE-19292 | | | Lynchburg Ferry Survey |
| 458 | 05/08/2000 | RM-GBA-00022 | RM-GBA-00022 | Hunt T - COE Rossi C - COE | | 11x17 Color Graphic - Lynchburg Ferry Survey (Depth Chart) |
| 459 | 05/24/2000 | RM-DSC-02156 | RM-DSC-02165 | Erikson B - QSC&L | US District Court - Southern District of Texas | Renda Marine Complaint |
| 460 | 05/25/2000 | REM36434 | REM36443 | Herrera D - RMI | Russek E - COE | Amended Quality Control Organizational Chart |
| 461 | 05/25/2000 | RM-DSC-03942 | RM-DSC-03943 | Faulk W - Mobile Pulley | Bates L - RMI | 24" Pump Shell Rebuild |
| 462 | 05/25/2000 | RM-DSC-03943 | RM-DSC-03943 | Faulk W - Mobile Pulley | Bates L - RMI | Impeller Rebuild Millennium |
| 463 | 05/30/2000 | RM-COE-01616 | RM-COE-01633 | Javed S - HVJ | Jefts A - TCB/GBA | Geotechnical Investigation |
| 464 | 05/30/2000 | RM-COE-14377 | RM-COE-14378 | Fisher E - RMI | McClenan M - COE | Notice of dsc@ north side stations 530 to 540, man-made slope protection |
| 465 | 05/30/2000 | RM-DSC-04119 | RM-DSC-04119 | Hagler R - Krupp Hagler | Tacha E - RMI | 24" Magnetic Flow Meter |
| 466 | 05/31/2000 | REM36445 | REM36446 | Benero T - COE | Fisher E - RMI | Requesting revised schedule and updated quality control chart |
| 467 | 06/05/2000 | REM12016 | REM12016 | Fisher E - RMI | RMI | Operations Assistance |
| 468 | 06/12/2000 | RM-JSG-00231 | RM-JSG-00236 | Fisher E - RMI | Benero T - COE | Request for Revised Schedule |
| 469 | 06/14/2000 | REM12006 | REM12008 | McClenan M - COE | Fisher E - RMI | Modification VQ011 - Variation in Quantities |
| 470 | | NOT USED | | | | |
| 471 | 06/23/2000 | RM-COE-21973 | RM-COE-21973 | Fisher E - RMI | Russek E - COE | Email - Dredging Acceptance |
| 472 | 06/27/2000 | REM11997 | REM11997 | Fisher E - RMI | Russek E - COE | Email - Upper Bayou Cross Sections |
| 473 | 06/30/2000 | RM-COE-16336 | RM-COE-16337 | Fisher E - RMI | Russek E - COE | Email - Survey Data June |
| 474 | 07/03/2000 | REM26622 | REM26622 | Nations Rent | Renda Marine | Nations Rent - Volvo Articulate Truck Invoice (6/2000) |
| 475 | 07/11/2000 | REM36531 | REM36532 | Benero T - COE | Fisher E - RMI | Ref RMI June 20, 2000 Letter |
| 476 | 07/12/2000 | RM-DSC-00072 | RM-DSC-00073 | | | Photos of Renda discharge line plugs |
| 477 | 07/13/2000 | REM40991 | REM40993 | Fisher E - RMI | | Memo - RE: Clay in upper portion of project |
| 478 | 07/24/2000 | RM-DSC-02148 | RM-DSC-02149 | | | Summary of Damages - Dredge Millennium - Caused by Late Delivery, Design Problems, Incomplete Work, Lack of Technical Support |
| 479 | 07/28/2000 | REM36538 | REM36538 | Duke P - RMI | Russek E - COE | West levee alignment is too far east |
| 480 | 07/30/2000 | RM-COE-14038 | RM-COE-14038 | Fisher E - RMI | Carelock D - COE | Fisher Resignation |
| 481 | 08/02/2000 | REM11979 | REM11979 | | | Handwritten survey notes indicating off center alignment of the West Levee |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 482 | 08/02/2000 | REM34844 | REM34844 | | | West Levee Sketch |
| 483 | 08/03/2000 | RM-COE-01259 | RM-COE-01259 | Anderson D - COE | Few J - COE | Email - Lost Lake - RE: HVJ report and levee realignment |
| 484 | 08/03/2000 | RM-COE-14247 | RM-COE-14249 | Bowman S - RMI | Benero T - COE | Changed conditions to contract including dsc at flare |
| 485 | 08/04/2000 | REM31237 | REM31238 | Bowman S - RMI | McClenan M - COE | Acceptance criteria for sections 1-3 - does not reference SFL issue |
| 486 | 08/08/2000 | RM-COE-17673 | RM-COE-17673 | Few J - COE | Russek E - COE | Email - Upper Bayou, Lost Lake - RE: Alignment of the new hydraulic levee |
| 487 | 08/11/2000 | REM36573 | REM36574 | Bowman S - RMI | McClenan M - COE | Revised Completion Schedule for Project |
| 488 | 08/18/2000 | REM31240 | REM31240 | Bowman S - RMI | McClenan M - COE | 1) Acceptance Criteria for Dredged Channel, Section Nos. 1 through 3<br>2) Project Schedule Requirements |
| 489 | 08/18/2000 | REM36576 | REM36577 | Bowman S - RMI | McClenan M - COE | 1) Realignment of Levee in West Lost Lake Placement Area<br>2) Notification of Changed Condition(s) |
| 489A | 08/18/2000 | RM-COE-05457 | RM-COE-05458 | Bowman S - RMI | McClenan M - COE | Oscar Renda Deposition Exh #3 |
| 490 | 08/22/2000 | REM34814 | REM34815 | Bowman S - RMI | McClenan M - COE | 1) Status of Differing Site Conditions - Dredge Stiff Clays in the Flare Area -<br>2) Project Schedule Requirements |
| 491 | 08/23/2000 | REM11962 | REM11963 | Bowman S - RMI | McClenan M - COE | 1) Status of Differing Site Condition - Rubble at North Side of Channel, Between Stations 530+00 to 540+00 - 2) Project Schedule Requirements |
| 492 | 08/23/2000 | RM-COE-05415 | RM-COE-05416 | Bowman S - RMI | McClenan M - COE | 1) Status of Differing Site Condition - Rubble at South Ferry Landing - 2) Project Schedule Requirements |
| 493 | 08/31/2000 | REM11948 | REM11959 | Russek E - COE | Duke P - RMI | Lost Lake Volume Surveys |
| 494 | 09/01/2000 | REM36599 | REM36614 | Jefts A - TCB/GBA | Russek E - COE | Levee Quality Assurance Surveys from sta 166 to 183 |
| 495 | 09/12/2000 | REM36672 | REM36672 | Bowman S - RMI | McClenan M - COE | Adjusted discharge area for Dredged Material from Section Nos 7 and 8 |
| 496 | 09/21/2000 | REM34755 | REM34760 | Mears w | Russek E; McClennan M; Smith B | Email - JV Site Visit on Sept 19, 2000 |
| 497 | 09/22/2000 | REM11912 | REM11916 | McClenan M - COE | Bowman S - RMI | Reference Renda 8/4/00 Letter - Results of After Dredge Surveys |
| 498 | 09/22/2000 | REM31251 | REM31255 | Bowman S - RMI | McClenan M - COE | Notice of Differing Site Conditions and Construction Issues |
| 499 | 10/03/2000 | REM11900 | REM11904 | Bowman S - RMI; Warren B - RMI | RMI | Renda Marine Company Memorandum |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 500 | 10/06/2000 | RM-COE-11682 | RM-COE-11684 | McClenan M - COE | Bowman S - RMI | RFP CO-5 remove and dispose of debris on north side of channel stations 530 to 554 |
| 501 | 10/13/2000 | RM-COE-11680 | RM-COE-11681 | Bowman S - RMI | McClenan M - COE | 1) Differing Site Condition - Rubble Discovered between Station No. 530+00 and 554+00<br>2) Request for Proposal No. CO-5 (Your letter Dated October 6, 2000) |
| 502 | 10/16/2000 | RM-COE-14195 | RM-COE-14195 | Reliant Energy - HL&P | Goodloe B - RMI | Pipe Relocation at Houston Ship Channel |
| 503 | 10/17/2000 | RM-TCB-00390 | RM-TCB-00397 | Meyer A - COE | Mears W - GBA | Permit for HL&P crossing @ Lost Lake |
| 504 | 10/18/2000 | RM-COE-11415 | RM-COE-11416 | Smith B for Bowman S - RMI | Russek E - COE | 1) Differing Site Condition - Rubble Discovered between Station No. 530+00 and 554+00<br>2) Request for Proposal No. CO-5 (Corps of Engineer's Letter Dated October 6, 2000)<br>3) Preliminary Letter Response to RFP No. CO-5 from Renda Marine, Inc. to COE dated |
| 505 | 10/18/2000 | RM-COE-18795 | RM-COE-18797 | Bowman S - RMI | McClenan M - COE | Notification of Changed Condition - Interference with Contract Work by Other Contractor (Reliant Energy - HL&P) |
| 506 | 10/20/2000 | RM-COE-14188 | RM-COE-14189 | Bowman S - RMI | McClenan M - COE | 1) Differing Site Condition - Heavy Red Clay Discovered While Dredging Approximately Between Station Nos. 565+00 to 580+00, North Side of Channel<br>2) Differing Site Condition - Unknown Obstruction Located Approximately at Station No. 580+00, North Side of Channel<br>3) Changed Condition - Failure of the Lost Lake Levee Approximately Between Station Nos 40+00 through 15+00 |
| 507 | 10/20/2000 | RM-DSC-03989 | RM-DSC-03996 | | | Best Equipment Invoice |
| 508 | 10/24/2000 | RM-COE-14187 | RM-COE-14187 | Bowman S - RMI | McClenan M - COE | 1) Differing Site Condition - Unknown Obstruction Located Approximately at Station No. 575+00, Centerline Area of Channel<br>2) Differing Site Condition - Unknown Obstruction Located Approximately at Station No. 580+00, North Side of Channel |
| 509 | 10/27/2000 | REM11770 | REM11775 | Chatry S - Weeks Marine | Goodloe B - RMI | Weeks Proposal for bucket dredge |
| 510 | 10/30/2000 | RM-COE-15396 | RM-COE-15403 | Bowman S - RMI | McClenan M - COE | Government Modification P00018 - Notice to Proceed |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 511 | 10/30/2000 | RM-COE-18875 | RM-COE-18877 | McClenan M - COE | Bowman S - RMI | Response to Notice of Change ltr from RMI dtd 10/18/2000 |
| 512 | 10/31/2000 | RM-COE-01445 | RM-COE-01451 | Bowman S - RMI | McClenan M - COE | Project Meeting held October 23, 2000 |
| 513 | 10/31/2000 | RM-COE-01452 | RM-COE-01454 | Bowman S - RMI | McClenan M - COE | Government Mod P00018 - Notice to Proceed for Removal and Disposal of Obstruction at |
| 514 | 10/31/2000 | RM-COE-14171 | RM-COE-14173 | Bowman S - RMI | McClenan M - COE | Changed Conditions - Interference with Contract Work by Other Contractor (Reliant Energy HL&P) - 1) Notification Letter from Renda Marine to Government dated October 18, 2000 - 2) Government denial of Changed Condition to RMI dtd October 30, 2000 |
| 515 | | NOT USED | | | | |
| 516 | 11/01/2000 | REM11835 | REM11836 | Bowman S - RMI | Chatry S - Weeks Marine | Time Charter Agreement - Investigation and Removal of Rubble on North Slope of between 530 to 554 |
| 517 | 11/01/2000 | RM-COE-15404 | RM-COE-15404 | Bowman S - RMI | McClenan M - COE | 1) Changed Condition - Realignment of Hydraulic Levee 2) Hydraulic Levee Template Design Change |
| 517A | 11/01/2000 | RM-COE-01497 | RM-COE-01497 | Bowman S - RMI | McClenan M - COE | Oscar Renda Deposition Exh #4 |
| 518 | 11/02/2000 | RM-COE-01443 | RM-COE-01444 | Bowman S - RMI | McClenan M - COE | 1) Changed Condition - Realignment of Hydraulic Levee 2) Hydraulic Levee Template Design Change |
| 519 | 11/03/2000 | RM-COE-01427 | RM-COE-01428 | McClenan M - COE | Bowman S - RMI | Hydraulic Levee Template Design Change |
| 520 | 11/03/2000 | RM-COE-14143 | RM-COE-14143 | Bowman S - RMI | McClenan M - COE | Government Modification No. CO5 P00019 (Revised from P00018) |
| 521 | 11/06/2000 | REM34607 | REM34608 | Benero T - COE | Bowman S - RMI | SHOW CAUSE NOTICE |
| 522 | 11/06/2000 | REM36799 | REM36804 | | | Meeting to address issues raised in COE 11/3/00 letter. |
| 523 | 11/09/2000 | REM11769 | REM11769 | Chatry S - Weeks Marine | Bowman S - RMI | Executed Time Charter Agreement |
| 524 | 11/13/2000 | REM11746 | REM11751 | Humphreys B - Hendry Corp | Bowman S - RMI | Hendry Booster #6 |
| 525 | 11/15/2000 | RM-COE-05009 | RM-COE-05013 | Bowman S - RMI | Benero T - COE | Response to "Show Cause Notice" dated November 6, 2000 |
| 526 | 11/15/2000 | RM-COE-14131 | RM-COE-14131 | Bowman S - RMI | McClenan M - COE | Government Modification No. CO 5 P00019 (Revised from P00018) |
| 527 | 11/16/2000 | RM-COE-14121 | RM-COE-14122 | Bowman S - RMI | McClenan M - COE | Encountered obstruction at 573+26, with handwritten note that it is included in P00019 |
| 528 | 11/29/2000 | REM34492 | REM34495 | Balentine R - Weeks Marine | Bowman S - RMI | Invoice Number One for Bucket Dredging ($62,615) |
| 529 | 11/30/2000 | REM36821 | REM36821 | Russek E - COE | Duke P - RMI | Email - Pumping |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 530 | 12/05/2000 | REM34479 | REM34483 | Balentine R - Weeks Marine | Goodloe B - RMI | Revised Invoice Number One for Bucket Dredging ($61,450) |
| 531 | 12/06/2000 | RM-COE-11143 | RM-COE-11144 | Bowman S - RMI | McClenan M - COE | Project Status and Updates |
| 532 | 12/12/2000 | REM34464 | REM34465 | Wetta B - DSC | Warren B - RMI | Millennium Dredge parts & Requested Information |
| 533 | 12/13/2000 | RM-COE-14100 | RM-COE-14101 | Bowman S - RMI | McClenan M - COE | notice of two new obstructions, 634+90 to 635 south side and 637+57 south side, severely damaged cutter head assembly, and was forced to shut down. |
| 534 | 12/13/2000 | RM-COE-19299 | RM-COE-19305 | McClenan M - COE | Bowman S - RMI | Response to Show Cause Notice - Response to RMI's 11/15/00 response to COE 11/6/00 show cause notice |
| 535 | 12/15/2000 | REM14080 | REM14081 | Hendry Corp | Bowman S - RMI | Hendry Booster #6 - Maintenance Invoice |
| 536 | 12/18/2000 | REM34450 | REM34450 | Warren B - RMI | Lufkin Industries | New gear set installed in Renda Dredge Millennium |
| 537 | 12/20/2000 | REM34440 | REM34448 | Bowman S - RMI | McClenan M - COE | 1) Notification of Differing Site Condition - Rubble Discovered While Dredging Between Station Nos. 620+00 and 630+00, South Side of Channel |
| 538 | 12/20/2000 | RM-COE-04962 | RM-COE-04991 | Bowman S - RMI | McClenan M - COE | Response to Government Letter Dated December 13, 2000 |
| 539 | 12/21/2000 | REM18593 | REM18594 | McClenan M - COE | Bowman S - RMI | Response to RMI's 12/13/00 letter describing differing site conditions |
| 540 | 01/01/2001 | REM14384 | REM14385 | | | Side Scan and Magnetometer Surveys of Upper Bayou Sta. 570+00 to Sta. 685+00 |
| 541 | 01/10/2001 | RM-COE-19323 | RM-COE-19833 | Bowman S - RMI | Benero T - COE | South Ferry Landing - Transmittal of Request for Equitable Adjustment of the Contract Price |
| 542 | 01/24/2001 | RM-COE-01580 | RM-COE-01586 | Mears, Wendell - GBA | Russek, Eric - COE | Side Scan and Magnetometer Survey, Station 570+00 to 685+00 |
| 543 | 01/31/2001 | REM18608 | REM18609 | Bowman S - RMI | McClenan M - COE | Notification of Differing Site Conditions - Discovery of Channel Obstructions |
| 544 | 02/08/2001 | REM18835 | REM18835 | Miculka L - HDS Customer Service | Warren B - RMI | Repair/Manufacture costs for 12" shaft |
| 545 | 02/08/2001 | RM-COE-10985 | RM-COE-10991 | | | Channel Cross sections 620+00 to 630+00 |
| 546 | 02/12/2001 | REM11784 | REM11784 | | | Flare Area damages summary @ $2,973,227 plus 76 days |
| 547 | 02/19/2001 | REM26078 | REM26086 | | | Flare Area damages summary $3,641,643 plus 76 days |
| 548 | 03/01/2001 | RM-COE-01236 | RM-COE-01237 | Bowman S - RMI | Benero T - COE | Construction of Levees at Lost Lake - Proposal for Furnishing Clay Material for Levee Construction |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 549 | 03/01/2001 | RM-COE-15637 | RM-COE-15637 | Bowman S - RMI | Benero T - COE | 1) South Ferry Landing Claim 2) Clay Material Encountered in Dredge Section No. 7 Dispute |
| 550 | 03/06/2001 | REM25952 | REM25952 | | | Flare Area damages summary at $4,691,688 plus 76 days, includes measured mile analysis |
| 551 | 03/06/2001 | RM-COE-11166 | RM-COE-11166 | Bowman S - RMI | McClenan M - COE | Notification of Unanticipated Dredging Delay |
| 552 | 03/07/2001 | RM-COE-11154 | RM-COE-11156 | Bowman S - RMI | McClenan M - COE | Notification of Request for Relocation of Submerged Dredge Discharge Line |
| 553 | 03/12/2001 | RM-COE-19182 | RM-COE-19189 | Sanford W - COE | Benero T - COE | Government Estimate for not to exceed mod DSC at the Flare Area |
| 554 | 03/12/2001 | RM-COE-04898 | RM-COE-04901 | Benero T - COE | Bowman S - RMI | Reviewed current status of levee construction between 40+00 and 182+00 |
| 555 | 03/12/2001 | RM-COE-11165 | RM-COE-11165 | Bowman S - RMI | McClenan M - COE | Notification of An Unanticipated Force Majeure Dredging Delay |
| 556 | 03/13/2001 | RM-COE-19190 | RM-COE-19190 | Smith B - Pathfinder for Bowman S - RMI | Benero T - COE | Construction of Hydraulic Levees - Your Letter Directive Dated March 12, 2001 |
| 557 | 03/13/2001 | RM-COE-19191 | RM-COE-19193 | Smith B - Pathfinder for Bowman S - RMI | Benero T - COE | Construction of Hydraulic Levees - RMI proposal to Furnish Clay Material for Levee Construction from Outside of Contract Area |
| 558 | 03/14/2001 | REM34331 | REM34333 | Smith Lucille | Bowman S - RMI | Transmits P00023 |
| 559 | 03/15/2001 | RM-COE-04883 | RM-COE-04884 | Bowman S - RMI | Benero T - COE | 1) Transmittal on March 6, 2001 Revisions to Request for Equitable Adjustment of the Contract Price |
| 560 | 03/29/2001 | RM-COE-04868 | RM-COE-04869 | Benero T - COE | Bowman S - RMI | Summary of March 22, 2001 Meeting |
| 561 | 03/29/2001 | RM-COE-11189 | RM-COE-11191 | Bowman S - RMI | Benero T - COE | 1) Recap of Meeting with Government on March 22, 2001 - 2) Status of Continuing Levee Construction Issues |
| 562 | 04/02/2001 | RM-COE-15522 | RM-COE-15553 | Smith B - Pathfinder Construction Consulting | Sanford W - COE | Analysis and Response to 26 Item list faxed to Renda Marine Inc. on March 16, 2001 - Request for Equitable Adjustment - Dredging Flare Area |
| 563 | 04/11/2001 | RM-COE-04854 | RM-COE-04858 | Bowman S - RMI | Benero T - COE | HL&P Tower Delay - Transmittal of Request for Equitable Adjustment of the Contract Price |
| 564 | 04/14/2001 | RM-COE-11383 | RM-COE-11387 | Bowman S - RMI | Benero T - COE | Obstructions and Excessive Trash in Dredge Section 9 |
| 565 | 04/16/2001 | REM37058 | REM37059 | Bowman S - RMI | Benero T - COE | 1) Notification of Obstructions at approximately 670+00 - 2) Obstructions and Excessive Trash in Dredge Section 9 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 566 | 04/16/2001 | RM-COE-04832 | RM-COE-04837 | Bowman S - RMI | Benero T - COE | 1) Differing Site Conditions - Damages and Delays Related to Obstructions in Channel - 2) Transmittal of Request for Equitable Adjustment of the Contract Price |
| 567 | 04/16/2001 | RM-COE-11425 | RM-COE-11430 | Bowman S - RMI | Benero T - COE | 1) Differing Site Conditions - Section 7 Area, Dredging in Clay Areas - 2) Transmittal of Request for Equitable Adjustment of the Contract Price |
| 568 | 04/17/2001 | RM-COE-22456 | RM-COE-22459 | Mears W - GBA | Russek E - COE; McClenan M - COE;Jefts A - TCB/GBA | Email - Debris Photos from 4/16/01 |
| 569 | 04/24/2001 | RM-COE-11188 | RM-COE-11188 | Bowman S - RMI | Benero T - COE | Request to Demobilize Dredge |
| 570 | 04/30/2001 | RM-COE-11208 | RM-COE-11211 | Bowman S - RMI | McClenan M - COE | Lost Lake Site Meeting held April 26, 2001 |
| 571 | 04/30/2001 | RM-DSC-02141 | RM-DSC-02143 | Goodloe B - RMI | | Defects Observed by Ben Goodloe B - RMI on the Dredge Millennium |
| 572 | 04/30/2001 | RM-DSC-02347 | RM-DSC-02348 | | | {Actual date of this list unknown} "Millennium Dredge Issues" |
| 573 | 05/01/2001 | REM37073 | REM37074 | Bowman S - RMI | Benero T - COE | 1) Request Cessation of Liquidated Damages - 2) Request Reduction of Retainage |
| 574 | 05/04/2001 | REM11507 | REM11513 | Bowman S - RMI | Benero T - COE | Renda executed copy of CO-09 for Suspension of Dredging |
| 575 | 05/04/2001 | REM37102 | REM37106 | McClenan M - COE | Bowman S - RMI | COE Letter which forwards CO-09 |
| 576 | 05/04/2001 | RM-COE-11664 | RM-COE-11666 | | | CO-09 - Suspension of Dredging to allow for private work. Time only mod up to 60 calendar days |
| 577 | 05/07/2001 | RM-COE-16339 | RM-COE-16342 | Russek E - COE | Russek E - COE | Email - Upper Bayou - Eddie Fisher File |
| 578 | 05/10/2001 | RM-TCB-00538 | RM-TCB-00538 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Site Visit to Upper Bayou - April 18 Site Visit |
| 579 | 05/11/2001 | RM-COE-15753 | RM-COE-15756 | Bowman S - RMI | McClenan M - COE | Request for Equitable Adjustment (REA); Differing Site Conditions in the Flare Area - Transmittal of Cost and Pricing Information |
| 580 | 05/11/2001 | RM-GBA-00081 | RM-GBA-00121 | Kite R - GBA | Mears W - GBA | Memo - Upper Bayou Volumes, Stations 520+00 to 550+65 |
| 581 | 08/11/2000 | RM-GBA-00113 | RM-GBA-00113 | TCB/GBA | | 11x17 Color Graphic -South Side / North Side Boring Profile from 520+00 to 550+65.99 |
| 582 | 08/23/2000 | RM-GBA-00117 | RM-GBA-00117 | TCB/GBA | | 11x17 Color Graphic -South Side / North Side Boring Profile from 520+00 to 550+65.99 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 583 | 08/29/2000 | RM-GBA-00115 | RM-GBA-00115 | TCB/GBA | | 11x17 Color Graphic -Boring Profile Cross Sections from 524+00 to 544+06 |
| 584 | 08/29/2000 | RM-GBA-00119 | RM-GBA-00119 | TCB/GBA | | 11x17 Color Graphic -Upper Bayou Cross Section @ 538+00 |
| 585 | 08/29/2000 | RM-GBA-00121 | RM-GBA-00121 | TCB/GBA | | 11x17 Color Graphic -Upper Bayou Cross Section @ 538+00 |
| 586 | 05/16/2001 | RM-COE-04785 | RM-COE-04785 | Bowman S - RMI | McClenan M - COE | 1) Government Survey Information Required for North Levee Modification - 2) Request for Project Survey Information |
| 587 | 05/16/2001 | RM-COE-04788 | RM-COE-04789 | Bowman S - RMI | McClenan M - COE | 1) HL&P Power Tower Delay - Transmittal of Revisions to Request for Equitable Adjustment (REA) Contract Price - 2) Original REA Submittal from Renda Marine, Inc to the Contracting Officer dated April 11, 2000 |
| 588 | 05/17/2001 | RM-COE-11366 | RM-COE-11369 | Bowman S - RMI | McClenan M - COE | Modification CO-08 - Suspension of Dredging |
| 589 | 05/21/2001 | RM-COE-04778 | RM-COE-04779 | Bowman S - RMI | Felt M - Oil tanking Houston Inc. | Expansion of Dock Facility - Dock #6 & #7 |
| 590 | 05/22/2001 | REM18674 | REM18675 | McClenan M - COE | Bowman S - RMI | COFD to remove submerged line at Jacinto port |
| 591 | 05/23/2001 | REM37127 | REM37129 | Benero T - COE | | CO-10, P00027 Levee realignment 182+33 to 215+00 |
| 592 | 05/23/2001 | RM-COE-04771 | RM-COE-04771 | Bowman S - RMI | McClenan M - COE | Removal of Submerged Dredge Discharge Pipe at Entrance of Jacintoport |
| 593 | 05/24/2001 | RM-COE-11441 | RM-COE-11443 | McClenan M - COE | Bowman S - RMI | Transmits most recent survey data of Lost lake Placement Area north and west levees. |
| 594 | 05/25/2001 | RM-COE-04766 | RM-COE-04768 | Bowman S - RMI | Benero T - COE | 1) Suspension of Dredging Work - Mod CO-09 (Revised from CO-08) - 2) Notification of Potential Claim associated with Equipment Standby |
| 595 | 06/01/2001 | REM31524 | REM31530 | Warren B - RMI | Cimino J - Hendry Corp | Hendry Booster #6 - Major Engine Problems |
| 596 | 06/01/2001 | REM37179 | REM37181 | Cole C - COE | Bowman S - RMI | Per May 24th Meeting the remainder of dredge section 9 has been deleted |
| 597 | 06/01/2001 | RM-COE-15708 | RM-COE-15711 | Bowman S - RMI | Benero T - COE | 1) Request Reduction of Retainage - 2) Request Payment of Remaining Mobilization / Demobilization - 3) Project Pay Application 30A, Dated May 20, 2001 |
| 598 | 06/05/2001 | RM-COE-19106 | RM-COE-19108 | Bowman S - RMI | Benero T - COE | Lost Lake North Levee Issues - Proposed Costs for Realignment of North Levee |
| 599 | 06/06/2001 | REM18035 | REM18050 | | | Dredge Millennium Operating Costs |
| 600 | 06/06/2001 | REM18052 | REM18062 | | | Hydraulic Booster Operating Costs |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 601 | 06/06/2001 | REM18132 | REM18146 | | | Hendry Booster Pump Operating Costs |
| 602 | 06/11/2001 | RM-COE-04717 | RM-COE-04719 | Bowman S - RMI | Benero T - COE | 1) Differing Site Conditions - Damages and Delays Related to Obstructions in Channel (Sections 4 thru 8) - 2) Transmittal of Revisions No. 1 to Request for Equitable Adjustment of the Contract Price Previously Submitted on April 16, 2001 |
| 603 | 06/12/2001 | REM18762 | REM18762 | | | Dredge Millennium - Construction Equipment Operating / Standby Hourly Rate Schedule |
| 604 | 06/12/2001 | REM18831 | REM18831 | | | Obstruction Delay #2 Damages - Equipment Repair Costs |
| 605 | 06/14/2001 | REM14354 | REM14373 | Bowman S - RMI | Benero T - COE | Dredge Section 9 REA |
| 606 | 06/19/2001 | RM-COE-19072 | RM-COE-19080 | Bowman S - RMI | Benero T - COE | Delays and Damages Due to Completion of Levee Work - Delays and Damages Due to Suspension of Work |
| 607 | 06/26/2001 | RM-COE-15445 | RM-COE-15445 | Benero T - COE | Bowman S - RMI | Certified Claim No. 206771 for Differing Site Conditions, Dredging South Ferry Landing |
| 608 | 07/10/2001 | REM36282 | REM36285 | Benero T - COE | Bowman S - RMI | Performance Evaluations |
| 609 | 07/20/2001 | RM-TCB-00489 | RM-TCB-00490 | Jean C.L. - Houston Fuel Oil | Bowman S - RMI | Complimentary letter from Houston Fuel Oil Terminal stating that Renda "performed admirably" when dredging at their docks. |
| 610 | 07/23/2001 | REM37218 | REM37219 | McClenan M - COE | Bowman S - RMI | Release of Dredge Millennium under current contract |
| 611 | 07/24/2001 | REM37221 | REM37222 | Bowman S - RMI | Benero T - COE | Termination for Convenience - Lost Lake Levees |
| 612 | 07/31/2001 | RM-COE-05373 | RM-COE-05373 | Benero T - COE | Bowman S - RMI | South Ferry Landing Claim; Certified Claim No. 206771 |
| 613 | 08/09/2001 | REM37144 | REM37177 | Bowman S - RMI | Benero T - COE | Resubmission of Request for Equitable Adjustment for Levee Realignment between Stations 166+00 to 215+00 (Modification CO-10, P00027) As a Certified Claim |
| 614 | 08/09/2001 | RM-COE-05336 | RM-COE-05338 | Bowman S - RMI | Benero T - COE | Resubmission of HL&P Tower Delay Request for Equitable Adjustment As A Certified Claim |
| 615 | 08/09/2001 | RM-COE-05339 | RM-COE-05341 | Bowman S - RMI | Benero T - COE | Resubmission of Request for Equitable Adjustment for Damages and Delays Related to Obstructions in Channel (Sections 4 through 8) As a Certified Claim |
| 616 | 08/09/2001 | RM-COE-05342 | RM-COE-05344 | Bowman S - RMI | Benero T - COE | Resubmission of Request for Equitable Adjustment for Damages and Delays Related to Obstructions in Channel (Sections 9) As a Certified Claim |
| 617 | 08/09/2001 | RM-COE-05345 | RM-COE-05347 | Bowman S - RMI | Benero T - COE | Resubmission of Request for Equitable Adjustment for Levee Realignment between Stations 166+00 to 215+00 (Modification CO-10, P00027) As a Certified Claim |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 618 | 08/09/2001 | RM-COE-05348 | RM-COE-05350 | Bowman S - RMI | Benero T - COE | Resubmission of Flare Area Request for Equitable Adjustment As a Certified Claim |
| 619 | 08/09/2001 | RM-COE-05351 | RM-COE-05353 | Bowman S - RMI | Benero T - COE | Resubmission of Section 7 Dredge Area Request for Equitable Adjustment As a Certified Claim |
| 620 | 08/20/2001 | REM30725 | REM30726 | | | Certified Claim No 206771 |
| 621 | 08/22/2001 | RM-COE-18902 | RM-COE-18903 | Smith B - Pathfinder | Benero T - COE | Email - Upper Bayou Project - Award of Claim Merit |
| 622 | 08/23/2001 | RM-COE-05276 | RM-COE-05331 | Bowman S - RMI | Benero T - COE | 1) Letter from Tom Benero, Dated June 26, 2001 |
| 623 | 08/27/2001 | REM37224 | REM37224 | Benero T - COE | Bowman S - RMI | Direction to remove pipelines since dredge is no longer required |
| 624 | 08/28/2001 | RM-COE-05274 | RM-COE-05275 | Bowman S - RMI | McClenan M - COE | 1) Certified Claim for Damages and Delays Related to Obstructions in Channel (Sections 4 through 8) as a Certified Claim - 2) Certified Claim for Damages and Delays Related to Obstructions in Channel (Sections 9) |
| 625 | 09/13/2001 | RM-COE-15457 | RM-COE-15461 | Bowman S - RMI | Benero T - COE | Termination of the Contract for Convenience of the Government - Lost Lake Levees |
| 626 | 10/16/2001 | RM-COE-05517 | RM-COE-05518 | Renda O - RMI | Benero T - COE | Hydraulic Levees - Transmittal of Certified Claim - Request for Equitable Adjustment of the Contract Price for Construction of Hydraulic Levees at Lost Lake due to Differing Site Conditions |
| 627 | 10/29/2001 | RM-COE-15464 | RM-COE-15470 | Renda O - RMI | Benero T - COE | Settlement of Requests for Equitable Adjustment (REA) / Certified Claims |
| 628 | 11/06/2001 | RM-COE-03490 | RM-COE-03491 | Benero T - COE | Renda O - RMI | Response to Renda Marine's claim dated August 9,2001 for Changed Conditions due to HL&P Transmission Tower |
| 629 | 11/06/2001 | RM-COE-03492 | RM-COE-03493 | Benero T - COE | Renda O - RMI | Response to Renda Marine's claim dated August 10,2001 for Differing Site Conditions in Flare Area |
| 630 | 11/06/2001 | RM-COE-03494 | RM-COE-03495 | Benero T - COE | Renda O - RMI | Response to Renda Marine's claim dated August 9,2001 for Changed Conditions on West Levee Realignment (Mod #10) |
| 631 | 11/06/2001 | RM-COE-18883 | RM-COE-18885 | Benero T - COE | Renda O - RMI | Response to Renda Marine's claim dated August 9, 2001 for Obstruction No. 2 in Dredging Section 9 |
| 632 | 11/06/2001 | RM-COE-18890 | RM-COE-18891 | Benero T - COE | Renda O - RMI | Response to Renda Marine's claim dated August 9,2001 for Differing Site Conditions in Dredging Section 7, will issue a COFD by 18 Apr 02 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 633 | 11/07/2001 | RM-COE-03486 | RM-COE-03487 | Benero T - COE | Renda O - RMI | Response to Renda Marine's claim dated October 16, 2001 for Changed Conditions in Hydraulic Levees at Lost Lake |
| 634 | 11/14/2001 | RM-COE-05519 | RM-COE-05520 | Renda O - RMI | Benero T - COE | Changed Conditions at the West Levee Realignment - Certified Claim No. "Unknown" - 1) Response to your letter dated November 6, 2001 |
| 635 | 11/14/2001 | RM-COE-05522 | RM-COE-05523 | Renda O - RMI | Benero T - COE | Changed Conditions due to HL&P Transmission Tower - Certified Claim No. "Unknown" - 1) Response to your letter dated November 6, 2001 |
| 636 | 11/14/2001 | RM-COE-05524 | RM-COE-05525 | Renda O - RMI | Benero T - COE | Differing Site Conditions in the Flare Area - Certified Claim No. "Unknown" - 1) Response to your letter dated November 6, 2001 |
| 637 | 11/14/2001 | RM-COE-05528 | RM-COE-05529 | Renda O - RMI | Benero T - COE | 1) Differing Site Conditions for Obstructions No.1 Between Dredge Sections 4 and 8 - Certified Claim No. "Unknown" - 1) Differing Site Conditions at the South Ferry Landing - Certified Claim No. 206771 - 3) Response to your letter dated November 6, 2001 |
| 638 | 11/14/2001 | RM-COE-05532 | RM-COE-05533 | Renda O - RMI | Benero T - COE | Differing Site Conditions at Dredge Section 7 - Certified Claim No. "Unknown" - Response to your letter dated November 6, 2001- unreasonable to take a year to review |
| 639 | 11/14/2001 | RM-COE-18935 | RM-COE-18936 | Renda O - RMI | Benero T - COE | Differing Site Conditions for Obstructions No.2 at Dredge Section 9 - Certified Claim No. "Unknown" - 1) Response to your letter dated November 6, 2001 |
| 640 | | REM03566 | REM03566 | | | Cross Section @ 470 - After Dredge |
| 641 | | REM03567 | REM03567 | | | Cross section @ 472+00 - After Dredge |
| 642 | | REM04105 | REM04105 | | | Cross section @ 470+00 - Before Dredge |
| 643 | | REM04106 | REM04106 | | | Cross section @ 472+00 - Before Dredge |
| 644 | | RM-DSC-02274 | RM-DSC-02275 | | | Renda Marine Claim |
| 645 | | RM-DSC-02349 | RM-DSC-02364 | | | Dredge Operations Computer Software Manual |
| 646 | 07/27/1999 | RM-DSC-04328 | RM-DSC-04328 | | | Sketch of Millennium Quarters |
| 647 | | RM-DSC-04329 | RM-DSC-04330 | | | Table of Contents |
| 648 | 06/09/2001 | | | | | Duplex High Pressure Pump Rate Sheet - Vol.III, Tab3 - January 30, 2004 Expert Report of William Connole, P.E. |
| 649 | 12/14/2000 | | | | | Duplex High Pressure Pump Rate Sheet - Vol III, Tab3 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 650 | 12/15/2003 | | | | | Web page SRS Crisafulli Sludge Dredges - Vol III, Tab3 - January 30, 2004 Expert Report of William Connole, P.E. |
| 651 | 06/12/2001 | | | | | Pipeline - 24" Rate Sheet - Vol III, Tab5 - January 30, 2004 Expert Report of William Connole, P.E. |
| 652 | 06/12/2001 | | | | | Pipeline Joints - 24" Rate Sheet - Vol III, Tab6 - January 30, 2004 Expert Report of William Connole, P.E. |
| 653 | 12/14/2000 | | | | | Pipeline Pontoons Rate Sheet - Vol III, Tab7 - January 30, 2004 Expert Report of William Connole, P.E. |
| 654 | 12/14/2000 | | | | | Work Boat Marilyn K McFarland Rate Sheet - Vol III, Tab8 - January 30, 2004 Expert Report of William Connole, P.E. |
| 655 | 12/21/1998 | | | | | Beebe & Associates Inc Survey Report - Vol III, Tab8 - January 30, 2004 Expert Report of William Connole, P.E. |
| 656 | 06/12/2001 | | | | | Anchor Barge Rate Sheet - Vol III, Tab10 - January 30, 2004 Expert Report of William Connole, P.E. |
| 657 | 06/09/2001 | | | | | Anchor Barge Rate Sheet - Vol III, Tab10 - January 30, 2004 Expert Report of William Connole, P.E. |
| 658 | 12/14/2000 | | | | | Anchor Barge Rate Sheet - Vol III, Tab10 - January 30, 2004 Expert Report of William Connole, P.E. |
| 659 | 06/12/2001 | | | | | Skajet Crane Rate Sheet - Vol III, Tab11 - January 30, 2004 Expert Report of William Connole, P.E. |
| 660 | 06/09/2001 | | | | | Skajet Crane Rate Sheet - Vol III, Tab11 - January 30, 2004 Expert Report of William Connole, P.E. |
| 661 | 12/14/2000 | | | | | Skajet Crane Rate Sheet - Vol III, Tab 11 - January 30, 2004 Expert Report of William Connole, P.E. |
| 662 | 11/00/1997 | | | | | Rental Rate Blue Book Mechanical Cranes - Vol III, Tab11 - January 30, 2004 Expert Report of William Connole, P.E. |
| 663 | 06/12/2001 | | | | | Grove Hydraulic Crane Rate Sheet - Vol III, Tab12 - January 30, 2004 Expert Report of William Connole, P.E. |
| 664 | 06/09/2001 | | | | | Grove Hydraulic Crane Rate Sheet - Vol III, Tab12 - January 30, 2004 Expert Report of William Connole, P.E. |
| 665 | 12/14/2000 | | | | | Grove Hydraulic Crane Rate Sheet - Vol III, Tab12 - January 30, 2004 Expert Report of William Connole, P.E. |
| 666 | 06/12/2001 | | | | | Work Barge #1 Rate Sheet -Vol III, Tab13 - January 30, 2004 Expert Report of William Connole, P.E. |
| 667 | 06/09/2001 | | | | | Work Barge #1 Rate Sheet -Vol III, Tab13 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 668 | 06/12/2001 | | | | | Survey Barge Monark Rate Sheet - Vol III, Tab14 - January 30, 2004 Expert Report of William Connole, P.E. |
| 669 | 06/09/2001 | | | | | Survey Barge Monark Rate Sheet - Vol III, Tab14 - January 30, 2004 Expert Report of William Connole, P.E. |
| 670 | 12/14/2000 | | | | | Survey Barge Monark Rate Sheet - Vol III, Tab14 - January 30, 2004 Expert Report of William Connole, P.E. |
| 671 | 06/12/2001 | | | | | Work Boat Lafco Rate Sheet - Vol III, Tab15 - January 30, 2004 Expert Report of William Connole, P.E. |
| 672 | 06/09/2001 | | | | | Work Boat Lafco Rate Sheet - Vol III, Tab15 - January 30, 2004 Expert Report of William Connole, P.E. |
| 673 | 12/14/2000 | | | | | Work Boat Lafco Rate Sheet - Vol III, Tab15 - January 30, 2004 Expert Report of William Connole, P.E. |
| 674 | 06/12/2001 | | | | | Work Boat Monark Rate Sheet - Vol III, Tab 16 - January 30, 2004 Expert Report of William Connole, P.E. |
| 675 | 06/09/2001 | | | | | Work Boat Monark Rate Sheet - Vol III, Tab 16 - January 30, 2004 Expert Report of William Connole, P.E. |
| 676 | 12/14/2000 | | | | | Work Boat Monark Rate Sheet - Vol III, Tab 16 - January 30, 2004 Expert Report of William Connole, P.E. |
| 677 | 06/12/2001 | | | | | Work Skiff Rate Sheet - Vol III, Tab 17 - January 30, 2004 Expert Report of William Connole, P.E. |
| 678 | 06/09/2001 | | | | | Work Skiff Rate Sheet - Vol III, Tab 17 - January 30, 2004 Expert Report of William Connole, P.E. |
| 679 | 12/14/2001 | | | | | Work Skiff Rate Sheet - Vol III, Tab 17 - January 30, 2004 Expert Report of William Connole, P.E. |
| 680 | 06/12/2001 | | | | | Fuel Barge Rate Sheet - Vol III, Tab 18 - January 30, 2004 Expert Report of William Connole, P.E. |
| 681 | 06/09/2001 | | | | | Fuel Barge Rate Sheet - Vol III, Tab 18 - January 30, 2004 Expert Report of William Connole, P.E. |
| 682 | 12/14/2001 | | | | | Fuel Barge Rate Sheet - Vol III, Tab 18 - January 30, 2004 Expert Report of William Connole, P.E. |
| 683 | 06/12/2001 | | | | | Fuel Tank Rate Sheet - Vol III, Tab 19 - January 30, 2004 Expert Report of William Connole, P.E. |
| 684 | 06/09/2001 | | | | | Fuel Tank Rate Sheet - Vol III, Tab 19 - January 30, 2004 Expert Report of William Connole, P.E. |
| 685 | 12/14/2000 | | | | | Fuel Tank Rate Sheet - Vol III, Tab 19 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 686 | 12/14/2000 | | | | | Linkbelt 3800 Excavator Rate Sheet - Vol III, Tab 20 - January 30, 2004 Expert Report of William Connole, P.E. |
| 687 | 06/12/2001 | | | | | Work Barge #2 Rate Sheet - Vol III, Tab 21 - January 30, 2004 Expert Report of William Connole, P.E. |
| 688 | 12/14/2000 | | | | | Skid Loader - Timberjack 450 Rate Sheet - Vol III, Tab 22 - January 30, 2004 Expert Report of William Connole, P.E. |
| 689 | 2/00/1998 | | | | | Blue Book Wheel Mounted Cable Log Skidders - Vol III, Tab 22 - January 30, 2004 Expert Report of William Connole, P.E. |
| 690 | 12/14/2000 | | | | | Skid Loader - Timberjack 380 Rate Sheet - Vol III, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 691 | 06/12/2001 | | | | | American Crane 4260 Rate Sheet - Vol III, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| 692 | 06/09/2001 | | | | | American Crane 4260 Rate Sheet - Vol III, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| 693 | 12/14/2000 | | | | | American Crane 4260 Rate Sheet - Vol III, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| 694 | 06/12/2001 | | | | | Linkbelt Crane LS78 Rate Sheet -Vol III, Tab 25 - January 30, 2004 Expert Report of William Connole, P.E. |
| 695 | 06/09/2001 | | | | | Linkbelt Crane LS78 Rate Sheet -Vol III, Tab 25 - January 30, 2004 Expert Report of William Connole, P.E. |
| 696 | 12/14/2000 | | | | | Linkbelt Crane LS78 Rate Sheet -Vol III, Tab 25 - January 30, 2004 Expert Report of William Connole, P.E. |
| 697 | 06/12/2001 | | | | | Marsh Buggy Rate Sheet - Vol III, Tab 26 - January 30, 2004 Expert Report of William Connole, P.E. |
| 698 | 06/09/2001 | | | | | Marsh Buggy Rate Sheet - Vol III, Tab 26 - January 30, 2004 Expert Report of William Connole, P.E. |
| 699 | 12/14/2000 | | | | | Marsh Buggy Rate Sheet - Vol III, Tab 26 - January 30, 2004 Expert Report of William Connole, P.E. |
| 700 | 06/12/2001 | | | | | Marsh Buggy 32 w/ Dragline Crane Rate Sheet -Vol III, Tab 27 - January 30, 2004 Expert Report of William Connole, P.E. |
| 701 | 06/09/2001 | | | | | Marsh Buggy 32 w/ Dragline Crane Rate Sheet -Vol III, Tab 27 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 702 | 12/14/2000 | | | | | Marsh Buggy 32 w/ Dragline Crane Rate Sheet -Vol III, Tab 27 - January 30, 2004 Expert Report of William Connole, P.E. |
| 703 | 06/12/2001 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 28 - January 30, 2004 Expert Report of William Connole, P.E. |
| 704 | 06/09/2001 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 28 - January 30, 2004 Expert Report of William Connole, P.E. |
| 705 | 12/14/2000 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 28 - January 30, 2004 Expert Report of William Connole, P.E. |
| 706 | 06/12/2001 | | | | | Miller Welder Rate Sheet - Vol III, Tab 29 - January 30, 2004 Expert Report of William Connole, P.E. |
| 707 | 06/09/2001 | | | | | Miller Welder Rate Sheet - Vol III, Tab 29 - January 30, 2004 Expert Report of William Connole, P.E. |
| 708 | 12/14/2000 | | | | | Miller Welder Rate Sheet - Vol III, Tab 29 - January 30, 2004 Expert Report of William Connole, P.E. |
| 709 | 6/12/2001 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 30 - January 30, 2004 Expert Report of William Connole, P.E. |
| 710 | 06/09/2001 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 30 - January 30, 2004 Expert Report of William Connole, P.E. |
| 711 | 12/14/2000 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 30 - January 30, 2004 Expert Report of William Connole, P.E. |
| 712 | 06/09/2001 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 31 - January 30, 2004 Expert Report of William Connole, P.E. |
| 713 | 12/14/2000 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 31 - January 30, 2004 Expert Report of William Connole, P.E. |
| 714 | 12/14/2000 | | | | | Caterpillar Dozer - D8L Rate Sheet - Vol III, Tab 32 - January 30, 2004 Expert Report of William Connole, P.E. |
| 715 | 12/14/2001 | | | | | Caterpillar Dump Truck - D275B Rate Sheet- Vol III, Tab 33 - January 30, 2004 Expert Report of William Connole, P.E. |
| 716 | 06/12/2001 | | | | | Lighting Set Trailer Mounted Rate Sheet - Vol III, Tab 34 - January 30, 2004 Expert Report of William Connole, P.E. |
| 717 | 06/09/2001 | | | | | Lighting Set Trailer Mounted Rate Sheet - Vol III, Tab 34 - January 30, 2004 Expert Report of William Connole, P.E. |
| 718 | 12/14/2000 | | | | | Lighting Set, Trailer Mounted, Next Gen. - Vol III, Tab 34 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 719 | 12/14/2000 | | | | | Lighting Set, Trailer Mounted, Winco - Vol III, Tab 35 - January 30, 2004 Expert Report of William Connole, P.E. |
| 720 | 06/12/2001 | | | | | Lighting Set, Trailer Mounted, Winco - Vol III, Tab 35 - January 30, 2004 Expert Report of William Connole, P.E. |
| 721 | 06/09/2001 | | | | | Lighting Set, Trailer Mounted, Winco - Vol III, Tab 35 - January 30, 2004 Expert Report of William Connole, P.E. |
| 722 | 06/12/2001 | | | | | Utility Trailer - 20' Rate Sheet - Vol III, Tab 36 - January 30, 2004 Expert Report of William Connole, P.E. |
| 723 | 06/09/2001 | | | | | Utility Trailer - 20' Rate Sheet - Vol III, Tab 36 - January 30, 2004 Expert Report of William Connole, P.E. |
| 724 | 12/14/2000 | | | | | Utility Trailer - 20' Rate Sheet - Vol III, Tab 36 - January 30, 2004 Expert Report of William Connole, P.E. |
| 725 | 03/06/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 37 - January 30, 2004 Expert Report of William Connole, P.E. |
| 726 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 37 - January 30, 2004 Expert Report of William Connole, P.E. |
| 727 | 03/06/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 38 - January 30, 2004 Expert Report of William Connole, P.E. |
| 728 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 38 - January 30, 2004 Expert Report of William Connole, P.E. |
| 729 | 06/09/2001 | | | | | Ford Expedition (2x2) Rate Sheet - Vol III, Tab 39 - January 30, 2004 Expert Report of William Connole, P.E. |
| 730 | 12/14/2000 | | | | | Ford Expedition (2x2) Rate Sheet - Vol III, Tab 39 - January 30, 2004 Expert Report of William Connole, P.E. |
| 731 | 06/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| 732 | 06/09/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| 733 | 03/06/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| 734 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| 735 | 06/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| 736 | 06/09/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 737 | 03/06/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| 738 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| 739 | 06/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| 740 | 06/09/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| 741 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| 742 | 06/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| 743 | 06/09/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| 744 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| 745 | 03/06/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 44 - January 30, 2004 Expert Report of William Connole, P.E. |
| 746 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 44 - January 30, 2004 Expert Report of William Connole, P.E. |
| 747 | 12/14/2000 | | | | | Ford Pickup Truck - F150 Rate Sheet - Vol III, Tab 45 - January 30, 2004 Expert Report of William Connole, P.E. |
| 748 | 06/12/2001 | | | | | John Deere Gator - 6 x 6 Rate Sheet - Vol III, Tab 46 - January 30, 2004 Expert Report of William Connole, P.E. |
| 749 | 06/09/2001 | | | | | John Deere Gator - 6 x 6 Rate Sheet - Vol III, Tab 46 - January 30, 2004 Expert Report of William Connole, P.E. |
| 750 | 12/14/2000 | | | | | John Deere Gator - 6 x 6 Rate Sheet - Vol III, Tab 46 - January 30, 2004 Expert Report of William Connole, P.E. |
| 751 | 02/08/2001 | | | | | Rental: Tug Boat "Melissa B" - Rate Sheet - Vol III, Tab 47 - January 30, 2004 Expert Report of William Connole, P.E. |
| 752 | 06/12/2001 | | | | | Rental: Combination Building - 18' - Rate Sheet - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 753 | 04/25/2001 | | | | | General Marine Leasing Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 754 | 02/08/2001 | | | | | Rental: Combination Building - 18' - Rate Sheet - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 755 | 01/31/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 756 | 02/29/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 757 | 03/20/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 758 | 08/29/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 759 | 09/29/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 760 | 10/26/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| 761 | 06/12/2001 | | | | | Rental: Supply Barge - Rate Sheet - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 762 | 04/30/2001 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 763 | 02/08/2001 | | | | | Rental: Supply Barge - Rate Sheet - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 764 | 01/30/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 765 | 02/29/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 766 | 03/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 767 | 07/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 768 | 08/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 769 | 09/30/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 770 | 10/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 771 | 02/08/2001 | | | | | Rental: Spud Barge - Rate Sheet - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 772 | 07/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 773 | 08/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 774 | 09/30/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 775 | 10/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| 776 | 06/12/2001 | | | | | Rental: Spud Barge Rate Sheet - Vol III, Tab 50 - January 30, 2004 Expert Report of William Connole, P.E. |
| 777 | 04/30/2001 | | | | | McDonough Marine Service Invoice - Vol III, Tab 50 - January 30, 2004 Expert Report of William Connole, P.E. |
| 778 | 02/09/2001 | | | | | Rental: Caterpillar Dozer LGP - DLM Rate Sheet - Vol III, Tab 51 - January 30, 2004 Expert Report of William Connole, P.E. |
| 779 | 02/09/2001 | | | | | Rental: Komatsu Dozer (SG) Rate Sheet - Vol III, Tab 52 - January 30, 2004 Expert Report of William Connole, P.E. |
| 780 | 02/08/2001 | | | | | Rental: Volvo Articulated Truck A25C Rate Sheet - Vol III, Tab 53 - January 30, 2004 Expert Report of William Connole, P.E. |
| 781 | 07/03/2000 | | | | | Nations Rent Invoice - Vol III, Tab 53 - January 30, 2004 Expert Report of William Connole, P.E. |
| 782 | 02/08/2001 | | | | | Rental: Diesel Welder 400 Amp - Rate Sheet - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| 783 | 01/31/2000 | | | | | Nations Rent Invoice - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| 784 | 12/30/1999 | | | | | Nations Rent - Equipment Checklist - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| 785 | 12/30/1999 | | | | | Nations Rent - Rental Agreement - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| 786 | 03/30/2000 | | | | | Nations Rent Invoice - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 787 | 02/08/2001 | | | | | Rental: Lincoln Welder - 500 Amp Rate Sheet - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| 788 | 01/10/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| 789 | 02/02/2000 | | | | | Nations Rent Invoice - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| 790 | 04/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| 791 | 02/08/2001 | | | | | Rental: Diesel Welder 250 Amp - Rate Sheet - Vol III, Tab 56 - January 30, 2004 Expert Report of William Connole, P.E. |
| 792 | 07/18/2000 | | | | | Nations Rent Invoice - Vol III, Tab 56 - January 30, 2004 Expert Report of William Connole, P.E. |
| 793 | 02/08/2001 | | | | | Rental: Diesel Welder 250 Amp - Rate Sheet - Vol III, Tab 57 - January 30, 2004 Expert Report of William Connole, P.E. |
| 794 | 02/08/2001 | | | | | Rental: Air Compressor 185 CFM - Rate Sheet - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| 795 | 02/14/2000 | | | | | Nations Rent Invoice - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| 796 | 01/13/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| 797 | 01/13/2000 | | | | | Nations Rent Equipment Checklist - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| 798 | 03/14/2000 | | | | | Nations Rent Invoice - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| 799 | 07/12/2000 | | | | | Nations Rent Invoice - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| 800 | 02/08/2001 | | | | | Rental: Air Compressor & Hose 185 CFM - rate Sheet - Vol III, Tab 59 - January 30, 2004 Expert Report of William Connole, P.E. |
| 801 | 08/18/2000 | | | | | Nations Rent Invoice - Vol III, Tab 59 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 802 | 07/18/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 59 - January 30, 2004 Expert Report of William Connole, P.E. |
| 803 | 02/08/2001 | | | | | Rental: Air Compressor 185 CFM - Rate Sheet - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| 804 | 07/15/2000 | | | | | Nations Rent Invoice - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| 805 | 08/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| 806 | 08/08/2000 | | | | | Nations Rent Pick Up Slip - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| 807 | 02/08/2001 | | | | | Rental: Air Compressor 210 CFM - Rate Sheet - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| 808 | 08/11/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| 809 | 09/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| 810 | 10/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| 811 | 11/08/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| 812 | 02/08/2001 | | | | | Komatsu Track Excavator - Rate Sheet - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| 813 | 02/05/2000 | | | | | Nations Rent Invoice - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| 814 | 03/06/2000 | | | | | Nations Rent Invoice - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| 815 | 07/04/2000 | | | | | Nations Rent Invoice - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| 816 | 02/08/2001 | | | | | Komatsu Track Excavator - Rate Sheet - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| 817 | 08/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| 818 | 08/01/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 819 | 07/20/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| 820 | 07/21/2000 | | | | | Nations Rent Customer Receiving & Return Report - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| 821 | 08/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| 822 | 02/08/2001 | | | | | Rental: Komatsu Track Excavator - Rate Sheet - Vol III, Tab 65 - January 30, 2004 Expert Report of William Connole, P.E. |
| 823 | 02/05/2000 | | | | | Nations Rent Invoice - Vol III, Tab 65 - January 30, 2004 Expert Report of William Connole, P.E. |
| 824 | 02/17/2000 | | | | | Nations Rent Invoice - Vol III, Tab 65 - January 30, 2004 Expert Report of William Connole, P.E. |
| 825 | 02/08/2001 | | | | | Rental: John Deere 550H Dozer - LGP - Rate Sheet - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| 826 | 08/05/2000 | | | | | Nations Rent Invoice - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| 827 | 09/04/2000 | | | | | Nations Rent Invoice - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| 828 | 10/04/2000 | | | | | Nations Rent Invoice - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| 829 | 06/12/2001 | | | | | Rental: John Deere 550H Dozer - Rate Sheet - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| 830 | | | | | | Nations Rent Invoice - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| 831 | 05/04/2001 | | | | | Nations Rent Invoice - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| 832 | 02/08/2001 | | | | | Rental: John Deere 550H Dozer - LGP - Rate Sheet - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| 833 | 02/08/2001 | | | | | Rental: Caterpillar D5H Dozer - LGP - Rate Sheet - Vol III, Tab 68 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 834 | 11/08/2000 | | | | | Nations Rent Invoice - Vol III, Tab 68 - January 30, 2004 Expert Report of William Connole, P.E. |
| 835 | 12/14/2000 | | | | | Ford Explorer (2 x 2) Rate Sheet - Vol III, Tab 69 - January 30, 2004 Expert Report of William Connole, P.E. |
| 836 | 03/06/2001 | | | | | Ford Pickup Truck F-250HD Rate Sheet - Vol III,Tab 70 - January 30, 2004 Expert Report of William Connole, P.E. |
| 837 | 12/14/2000 | | | | | Ford Pickup Truck F-250HD Rate Sheet - Vol III,Tab 70 - January 30, 2004 Expert Report of William Connole, P.E. |
| 838 | 12/14/2000 | | | | | Caterpillar Dump Truck - D275B Rate Sheet - Vol III, Tab 71 - January 30, 2004 Expert Report of William Connole, P.E. |
| 839 | 12/14/2000 | | | | | Komatsu Dozer - D68P Rate Sheet - Vol III, Tab 72 - January 30, 2004 Expert Report of William Connole, P.E. |
| 840 | 06/12/2001 | | | | | Ford Pickup Truck F250 - Vol III, Tab 73 - January 30, 2004 Expert Report of William Connole, P.E. |
| 841 | 02/08/2001 | | | | | Rental: Komatsu Track Excavator Rate Sheet - Vol III, Tab 74 - January 30, 2004 Expert Report of William Connole, P.E. |
| 842 | 11/08/2000 | | | | | Nations Rent Invoice - Vol III, Tab 74 - January 30, 2004 Expert Report of William Connole, P.E. |
| 843 | 11/12/2000 | | | | | Nations Rent Invoice - Vol III, Tab 74 - January 30, 2004 Expert Report of William Connole, P.E. |
| 844 | 02/08/2001 | | | | | Rental: John Deere D850C Dozer-LGP Crawler Rate Sheet - Vol III, Tab 75 - January 30, 2004 Expert Report of William Connole, P.E. |
| 845 | 06/26/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 75 - January 30, 2004 Expert Report of William Connole, P.E. |
| 846 | 09/27/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 75 - January 30, 2004 Expert Report of William Connole, P.E. |
| 847 | 02/08/2001 | | | | | Rental: John Deere Track Excavator Rate Sheet - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| 848 | 06/30/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| 849 | 09/01/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 850 | 09/01/2000 | | | | | Rush Equipment Center Service Report - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| 851 | 02/08/2001 | | | | | Rental: John Deere Track Excavator Rate Sheet - Vol III, Tab 77 - January 30, 2004 Expert Report of William Connole, P.E. |
| 852 | 09/27/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 77 - January 30, 2004 Expert Report of William Connole, P.E. |
| 853 | 02/08/2001 | | | | | Rental: Link-belt LS4300 Excavator Rate Sheet - Vol III, Tab 78 - January 30, 2004 Expert Report of William Connole, P.E. |
| 854 | 09/14/2000 | | | | | Con-Equip Invoice - Vol II, Tab 78 - January 30, 2004 Expert Report of William Connole, P.E. |
| 855 | 10/30/2000 | | | | | Con-Equip Invoice - Vol II, Tab 78 - January 30, 2004 Expert Report of William Connole, P.E. |
| 856 | 02/08/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| 857 | 09/15/2000 | | | | | Con-Equip Invoice - Vol II, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| 858 | 10/11/2000 | | | | | Con-Equip Invoice - Vol II, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| 859 | 11/08/2000 | | | | | Con-Equip Invoice - Vol II, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| 860 | 02/08/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 80 - January 30, 2004 Expert Report of William Connole, P.E. |
| 861 | 09/15/2000 | | | | | Con-Equip Invoice - Vol III, Tab 80 - January 30, 2004 Expert Report of William Connole, P.E. |
| 862 | 10/11/2000 | | | | | Con-Equip Invoice - Vol III, Tab 80 - January 30, 2004 Expert Report of William Connole, P.E. |
| 863 | 02/08/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| 864 | 09/15/2000 | | | | | Con-Equip Invoice - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 865 | 10/11/2000 | | | | | Con-Equip Invoice - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| 866 | 11/08/2000 | | | | | Con-Equip Invoice - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| 867 | 02/08/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 82 - January 30, 2004 Expert Report of William Connole, P.E. |
| 868 | 06/12/2001 | | | | | Caterpillar 950E Loader W/Q/A Forks Rate Sheet - Vol III, Tab 85 - January 30, 2004 Expert Report of William Connole, P.E. |
| 869 | 02/08/2001 | | | | | Rental: Komatsu Dozer - D65PX Rate Sheet - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| 870 | 09/21/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| 871 | 10/18/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| 872 | 11/06/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| 873 | 02/08/2001 | | | | | Rental: Komatsu Dozer - D65PX Rate Sheet - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| 874 | 09/21/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| 875 | 10/18/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| 876 | 11/16/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| 877 | 06/12/2001 | | | | | Rental: Alco Redi-Prime Pump - 12" Rate Sheet - Vol III< Tab 90 - January 30, 2004 Expert Report of William Connole, P.E. |
| 878 | 06/08/2001 | | | | | Service Pump & Compressor Inc. Invoice - Vol III, Tab 90 - January 30, 2004 Expert Report of William Connole, P.E. |
| 879 | 10/18/2000 | | | | | Service Pump & Compressor Inc. Invoice - Vol III, Tab 90 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 880 | 06/12/2001 | | | | | Rental: Booster Pump (No. 6) Rate Sheet - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| 881 | 03/27/2001 | | | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| 882 | 04/27/2001 | | | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| 883 | 11/15/2000 | REM18143 | REM18143 | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| 884 | 12/15/2000 | REM18144 | REM18144 | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| 885 | 06/12/2001 | | | | | Ford Expedition (2 x 2) Rate Sheet - Vol III, Tab 92 - January 30, 2004 Expert Report of William Connole, P.E. |
| 886 | 06/09/2001 | | | | | Ford Expedition (2 x 2) Rate Sheet - Vol III, Tab 92 - January 30, 2004 Expert Report of William Connole, P.E. |
| 887 | 06/12/2001 | | | | | Ford Pickup Truck F250HD (4 x 4) Rate Sheet - Vol III, Tab 93 - January 30, 2004 Expert Report of William Connole, P.E. |
| 888 | 06/09/2001 | | | | | Ford Pickup Truck F250HD (4 x 4) Rate Sheet - Vol III, Tab 93 - January 30, 2004 Expert Report of William Connole, P.E. |
| 889 | 06/12/2001 | | | | | Komatsu Dozer - D65PX-12 Rate Sheet - Vol III, Tab 95 - January 30, 2004 Expert Report of William Connole, P.E. |
| 890 | 08/22/2003 | | | | | Producer Price Index - Commodities - #2 Diesel Fuel - Vol III, Tab 99 - January 30, 2004 Expert Report of William Connole, P.E. |
| 891 | 11/26/2003 | | | | | Prompt Payment Act Interest Rate - Vol III, Tab 99 - January 30, 2004 Expert Report of William Connole, P.E. |
| 892 | 07/20/1998 | | | | | Abstract Summary - DACW64-98-0004 Bids - Vol IV, Tab 5 - January 30, 2004 Expert Report of William Connole, P.E. |
| 893 | 08/31/2000 | | | | | Mobile Pulley & Machine Works Invoice - Vol V, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| 894 | 05/08/2001 | | | | | HL&P Power Tower Delay Payroll Summary Impacted Period - Vol V, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 895 | 05/08/2001 | | | | | 10-22-00 Project Personnel Payroll Expense - Vol V, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| 896 | 06/09/2001 | REM18183 | REM18183 | | | Equipment Repair Costs, Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| 897 | 01/08/2001 | | | | | Mobile Pulley & Machine Works Quotation - Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| 898 | 01/23/2001 | | | | | Mobile Pulley & Machine Works Invoice - Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| 899 | 05/25/2000 | | | | | Mobile Pulley & Machine Works Quotation - Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| 900 | 06/12/2001 | | | | | Obstruction Delay #2 Damages Equipment Repair Costs - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 901 | 01/23/2001 | | | | | Houston Dynamic Service Inc. Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 902 | 04/27/2001 | | | | | Houston Dynamic Service Inc. Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 903 | 05/02/2001 | | | | | Houston Dynamic Service Inc. Fax - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 904 | 02/08/2001 | | | Miculka, L. | Warren, B. | Houston Dynamic Service Inc. Authorization to Proceed - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 905 | 12/11/2000 | | | Wetta, B. | Warren, B. | Dredging Supply Company Inc. - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 906 | 04/23/2001 | | | | | Mustang Tractor & Equipment Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 907 | 05/08/2001 | | | | | Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 908 | 04/26/2001 | | | | | Champion Crane & Tractor, Inc. Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| 909 | 10/16/2001 | | | | | Lost Lake Levee Certified Claim, Pg. 35 - Vol VI, Tab 33 - January 30, 2004 Expert Report of William Connole, P.E. |
| 910 | 05/15/2001 | RM-DSC-02276 | RM-DSC-02277 | | | Renda Marine v. Dredging Supply Company, Settlement Agreement - Vol VI, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 911 | 11/29/2001 | | | | | Renda Marine Inc., Financial Statements October 31, 2001 and 2000 - Vol VI, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| 912 | 01/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II, Tabs 1-6 |
| 913 | 01/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II -Tabs 7-10 |
| 914 | 01/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II - Tab 11 |
| 915 | 01/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II - Tab 12 |
| 916 | 01/30/2004 | | | Connole, W. | | Plastic or Poly, Volume III, Tab 5, January 30, 2004 Expert Report of William Connole, P.E. |
| 917 | 01/30/2004 | | | Connole, W. | | Comparison of Daily Equipment Working Hours Included in Claims(s), Volume III, Tab 97, January 30, 2004 Expert Report of William Connole, P.E. |
| 918 | 01/30/2004 | | | Connole, W. | | Summary of Equipment Ownership and Operating Rates Submittal by Renda, Volume III, Tab 98, January 30, 2004 Expert Report of William Connole, P.E. |
| 919 | 01/30/2004 | | | Connole, W. | | Computation of Adjusted Total Hourly Rate(s) and Standby Rate(s), Volume III, Tab 100, January 30, 2004 Expert Report of William Connole, P.E. |
| 920 | 01/30/2004 | | | Connole, W. | | Computation of Maximum Adjusted Hourly Rate(s) and Standby Rate(s) Rented Equipment, Volume III, Tab 100, January 30, 2004 Expert Report of William Connole, P.E. |
| 921 | 01/30/2004 | | | Connole, W. | | Franvel Report of Dredging Quantities, January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 1. |
| 922 | 01/30/2004 | | | Connole, W. | | Franvel Report of Cubic Yards by Advance, January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 2. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 923 | 01/30/2004 | | | Connole, W. | | Franvel Summary of Contract Payments - January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 3 |
| 924 | 01/30/2004 | | | Connole, W. | | Franvel Graph and Report of Gross Cubic Yards Dredged vs. Pay Quantities - January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 4. |
| 925 | 01/30/2004 | | | Connole, W. | | Franvel Graph of Dredge Locations and South Ferry Landing Work Areas January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 19. |
| 926 | 01/30/2004 | | | Connole, W. | | Franvel Report for Renda Marine's Measured Mile at South Ferry Landing - Volume V - Tab 20, January 30, 2004 Expert Report of William Connole, P.E. |
| 927 | 01/30/2004 | | | Connole, W. | | Franvel Report for South Ferry Landing, Volume V - Tab 21, January 30, 2004 Expert Report of William Connole, P.E. |
| 928 | 01/30/2004 | | | Connole, W. | | Franvel Report of New Measured Mile for South Ferry Landing, Volume V - Tab 22, January 30, 2004 Expert Report of William Connole, P.E. |
| 929 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Standby Rate for South Ferry Landing, Volume V - Tab 26, January 30, 2004 Expert Report of William Connole, P.E. |
| 930 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Direct Labor Expenses for South Ferry Landing, Volume V - Tab 27, January 30, 2004 Expert Report of William Connole, P.E. |
| 931 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Equipment Costs for South Ferry Landing, Volume V - Tab 28, January 30, 2004 Expert Report of William Connole, P.E. |
| 932 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Non-Pay Yardage, Volume V - Tab 29, January 30, 2004 Expert Report of William Connole, P.E. |
| 933 | 01/30/2004 | | | Connole, W. | | Franvel Corporation CQCR Operating Plant of Equipment - April 14, 23-23, 2000 and May 2-3, 2000, Volume V - Tab 34, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 934 | 01/30/2004 | | | Connole, W. | | Franvel Corporation CQCR Operating Levee Equipment - April 14, 21-23, 2000 and May 2-3, 2000, Volume V - Tab 34, January 30, 2004 Expert Report of William Connole, P.E. |
| 935 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Database - Project Yardage and Time Totals, Volume V - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| 936 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Database - Project Yardage and Time Totals by Section, Volume V - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| 937 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Database - Gross Quantity with Exclusions, Volume V - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| 938 | 01/30/2004 | | | Connole, W. | | Franvel Corporation HL&P Labor Cost Report, Volume V - Tab 41, January 30, 2004 Expert Report of William Connole, P.E. |
| 939 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Transmission Tower Added Work Report, Volume V - Tab 42, January 30, 2004 Expert Report of William Connole, P.E. |
| 940 | 01/30/2004 | | | Connole, W. | | Franvel Corporation HL&P Transmission Tower Delay - Equipment Delay Cost, Volume V - Tab 43, January 30, 2004 Expert Report of William Connole, P.E. |
| 941 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Attendant Plant Report for October 16, 17 and 18, 2000, Volume V - Tab 44, January 30, 2004 Expert Report of William Connole, P.E. |
| 942 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Recalculation of Renda Stiff Clay Percentages, Volume V - Tab 44, January 30, 2004 Expert Report of William Connole, P.E. |
| 943 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report Summarizing Renda Soft Clay Area, Volume V - Tab 47, January 30, 2004 Expert Report of William Connole, P.E. |
| 944 | 01/30/2004 | | | Connole, W. | | Ordinal Plot of Dredged Hourly Production, Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 945 | 01/30/2004 | | | Connole, W. | | Gross CY Dredged per Pumping Hour (>0), Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| 946 | 01/30/2004 | | | Connole, W. | | Gross Quantity Report, Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| 947 | 01/30/2004 | | | Connole, W. | | Production Dredging per Section, Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| 948 | 01/30/2004 | | | Connole, W. | | CY per Hour per Section (>0), Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| 949 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report for Flare Area Dredging before March 12, 2000, Volume V - Tab 54, January 30, 2004 Expert Report of William Connole, P.E. |
| 950 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report for Flare Area Dredging after March 11, 2000, Volume V - Tab 55, January 30, 2004 Expert Report of William Connole, P.E. |
| 951 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report for Flare Area, Volume V - Tab 56, January 30, 2004 Expert Report of William Connole, P.E. |
| 952 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Graph and Data for Plugged Discharge Pipelines, Volume V - Tab 57, January 30, 2004 Expert Report of William Connole, P.E. |
| 953 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Flare Area, Volume V - Tab 59, January 30, 2004 Expert Report of William Connole, P.E. |
| 954 | 01/30/2004 | | | Connole, W. | | Flare Area Equipment Cost Summary - Impacted Time Period Two, Volume V - Tab 60, January 30, 2004 Expert Report of William Connole, P.E. |
| 955 | 01/30/2004 | | | Connole, W. | | Flare Equipment Cost Summary Renda's Impacted and Measured Mile Time Periods, Volume V - Tab 61, January 30, 2004 Expert Report of William Connole, P.E. |
| 956 | 01/30/2004 | | | Connole, W. | | Renda Measured Mile - Material Characteristics, Gross CY, Line Length, Effective Hours, Volume V - Tab 62, January 30, 2004 Expert Report of William Connole, P.E. |
| 957 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Overhead Rate Summary, Volume V - Tab 63, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 958 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 570 thru 580, Volume V - Tab 67, January 30, 2004 Expert Report of William Connole, P.E. |
| 959 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 580 thru 640, Volume V - Tab 68, January 30, 2004 Expert Report of William Connole, P.E. |
| 960 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 570 thru 640, Volume V - Tab 69, January 30, 2004 Expert Report of William Connole, P.E. |
| 961 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Sections 1, 2, 3, 4, 5 and 6, Volume V - Tab 70, January 30, 2004 Expert Report of William Connole, P.E. |
| 962 | 01/30/2004 | | | Connole, W. | | Obstructions No. 1 Loss of Productivity Period Equipment Cost Summary, Volume VI - Tab 1, January 30, 2004 Expert Report of William Connole, P.E. |
| 963 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Inspection Report Database - Attendant Plant for Station 570 to 580, Volume VI - Tab 1, January 30, 2004 Expert Report of William Connole, P.E. |
| 964 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Pipeline Length for Stations 570 to 580, Volume VI - Tab 1, January 30, 2004 Expert Report of William Connole, P.E. |
| 965 | 01/30/2004 | | | Connole, W. | | Obstructions No. 1 Impact Period December 2000 to January 2001 Equipment Cost Summary, Volume VI - Tab 2, January 30, 2004 Expert Report of William Connole, P.E. |
| 966 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Inspection Report Database - Attendant Plant December 4, 2000 thru January 14, 2001, Volume VI - Tab 2, January 30, 2004 Expert Report of William Connole, P.E. |
| 967 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Pipeline Length - December 4, 2000 thru January 14, 2001, Volume VI - Tab 2, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 968 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Obstructions in Channel (Station Nos. 570+00 to 630+00) Volume VI - Tab 3, January 30, 2004 Expert Report of William Connole, P.E. |
| 969 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Section No. 7 Area, Volume VI - Tab 3, January 30, 2004 Expert Report of William Connole, P.E. |
| 970 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Summary Report of Operations Obstructions No. 1 Claim Impact Period December 4, 2000 thru January 14, 2001, Volume VI - Tab 6, January 30, 2004 Expert Report of William Connole, P.E. |
| 971 | 01/30/2004 | | | Connole, W. | | Renda Section 7 - Stations 566+35 to 609+00, Volume VI - Tab 8, January 30, 2004 Expert Report of William Connole, P.E. |
| 972 | 01/30/2004 | | | Connole, W. | | Renda Section 7 - Stations 558+00 to 566+35 - October and November 2000, Volume VI - Tab 9, January 30, 2004 Expert Report of William Connole, P.E. |
| 973 | 01/30/2004 | | | Connole, W. | | Renda Section 7 - Stations 558+00 to 566+35, Volume VI - Tab 9, January 30, 2004 Expert Report of William Connole, P.E. |
| 974 | 01/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 660 thru 685, Volume VI - Tab 13, January 30, 2004 Expert Report of William Connole, P.E. |
| 975 | 01/30/2004 | | | Connole, W. | | Graphic "Forecasted Percent of Time Used to Clear Cutterhead and Pumps in Sections 7, 8 and 9", and Graphic "Percent of Time Used to Clear Cutterhead and Pump of Trash", Volume VI - Tab 14, January 30, 2004 Expert Report of William Connole, P.E. |
| 976 | 01/30/2004 | | | Connole, W. | | Franvel Report Comparing Renda Report Entries between November 30, 2000and January 31, 2001, Volume VI - Tab 15, January 30, 2004 Expert Report of William Connole, P.E. |
| 977 | 01/30/2004 | | | Connole, W. | | Obstructions No. 2 Loss of Productivity Period Equipment Cost Summary, Volume VI - Tab 20, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 978 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Obstructions No. 2 in Channel (Stations Nos. 660+00 to 685+00), Volume VI - Tab 21, January 30, 2004 Expert Report of William Connole, P.E. |
| 979 | 01/30/2004 | | | Connole, W. | | Obstructions No. 2 Impact Period December 2000 to January 2001 Equipment Cost Summary, Volume VI - Tab 22, January 30, 2004 Expert Report of William Connole, P.E. |
| 980 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Overhead Rate Summary, Volume VI - Tab 24, January 30, 2004 Expert Report of William Connole, P.E. |
| 981 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Equipment Rate Evaluation and Calculation Revised Mechanical Levee Length, Volume VI - Tab 34, January 30, 2004 Expert Report of William Connole, P.E. |
| 982 | 01/30/2004 | | | Connole, W. | | Lost Lake Placement Area Interior Perimeter Borings, Volume VI - Tab 35, January 30, 2004 Expert Report of William Connole, P.E. |
| 983 | 01/30/2004 | | | Connole, W. | | North Levee, Volume VI - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| 984 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report on North Levee Hauling Between September 5, 2000 and December 11, 2000, Volume VI - Tab 37, January 30, 2004 Expert Report of William Connole, P.E. |
| 985 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report on Levee Equipment Arrival and Departure=, Volume VI - Tab 39, January 30, 2004 Expert Report of William Connole, P.E. |
| 986 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Report on Levee Equipment Operating Time, Volume VI - Tab 40, January 30, 2004 Expert Report of William Connole, P.E. |
| 987 | 01/30/2004 | | | Connole, W. | | Hydraulic Fill Placement Along North, East and West Levees and Franvel Corporation Database - Excavation from Channel to Levee Location, Volume VI - Tab 43, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 988 | 01/30/2004 | | | Connole, W. | | Franvel Corporation Renda Hydraulically Constructed Levees, Volume VI - Tab 48, January 30, 2004 Expert Report of William Connole, P.E. |
| 989 | 01/30/2004 | | | Connole, W. | | Table 4.1.1 Sweeping Work, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| 990 | 01/30/2004 | | | Connole, W. | | Table 4.1.2 Comparison of Repair Time During Renda Impact Period of April 23, 2000 to April 30, 2000, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| 991 | 01/30/2004 | | | Connole, W. | | Table 4.1.3 Supported Pumping Hours at South Ferry Landing, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| 992 | 01/30/2004 | | | Connole, W. | | Table, Franvel Corporation Measured Mile for South Ferry Landing, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| 993 | 01/30/2004 | | | Connole, W. | | Table 4.3.1 Material Types during Renda's Measured Mile Period, Section 4.3, January 30, 2004 Expert Report of William Connole, P.E. |
| 994 | 01/30/2004 | | | Connole, W. | | Table 4.3.2 Measured Mile Investigation, Section 4.3, January 30, 2004 Expert Report of William Connole, P.E. |
| 995 | 01/30/2004 | | | Connole, W. | | Figure 4.3.5, Plugged Lines and Pipeline Length, Section 4.3, January 30, 2004 Expert Report of William Connole, P.E. |
| 996 | 01/30/2004 | | | Connole, W. | | Table 4.4.1, Pump/Cutter Clean Times for Claim Areas, Section 4.4, January 30, 2004 Expert Report of William Connole, P.E. |
| 997 | 01/30/2004 | | | Connole, W. | | Table 4.4.2, Pump/Cutter Clean Times in Other Areas of Channel, Section 4.4, January 30, 2004 Expert Report of William Connole, P.E. |
| 998 | 01/30/2004 | | | Connole, W. | | List of Differences in Channel vs. Supported Repair Hours, Section 4.4, January 30, 2004 Expert Report of William Connole, P.E. |
| 999 | 01/30/2004 | | | Connole, W. | | Table 4.8.1 Maximum Initial Placement Elevation to Produce Sufficient Hydraulic Fill for Shaping to Final Grade, Section 4.8, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 1000 | 01/30/2004 | | | Connole, W. | | Equipment Summary, Section 5.0, January 30, 2004 Expert Report of William Connole, P.E. |
| 1001 | 01/30/2004 | | | Connole, W. | | Computation of Adjusted Total Hourly Rate(s) and Standby Rates, Owned Equipment, Section 5.0, January 30, 2004 Expert Report of William Connole, P.E. |
| 1002 | 01/30/2004 | | | Connole, W. | | Computation of Maximum Adjusted Total Hourly Rate(s) and Standby Rate(s) Rented Equipment, Section 5.0, January 30, 2004 Expert Report of William Connole, P.E. |
| 1003 | 01/30/2004 | | | Lofgren, R. | | Table 1, Flow Velocity versus Material Type, January 30, 2004 Expert Report of Robert Lofgren. |
| 1004 | 01/30/2004 | | | Lofgren, R. | | Table 3, Estimated Maximum Production Rates at Upper Bayou, January 30, 2004 Expert Report of Robert Lofgren. |
| 1005 | 01/30/2004 | | | Lofgren, R. | | Appendix E, Summary of Renda Marine's Report of Operations, January 30, 2004 Expert Report of Robert Lofgren. |
| 1006 | 01/30/2004 | | | Fowler, J. | | Table 1, Summary of Consistency, Relative Density, and Laboratory Classification for Remaining Depth, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| 1007 | 01/30/2004 | | | Fowler, J. | | Table 2, Summary of Consistency and Relative Density for Remaining Depth and Allowable Overdepth, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| 1008 | 01/30/2004 | | | Fowler, J. | | Table 3, Summary of Laboratory Classification for Remaining Depth and Overdepth, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| 1009 | 01/30/2004 | | | Fowler, J. | | Table 4, Hydraulic Levee "Neat Line" Volumes and Dimensions and Stations, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| 1010 | 11/13/2000 | RM-DSC-02903 | RM-DSC-02936 | Wetta W - DSC | Leefe R | Drawings etc, related to Millennium |
| 1011 | 10/27/1998 | RM-ACC-29 | RM-ACC-31 | RMI | Affolter | Subcontract |
| 1012 | 02/28/1999 | RM-COE-14006 | RM-COE-14006 | Few J - COE | Russek E - COE | Mod for Lost Lake fix to NE corner training levees and spillbox |
| 1013 | 05/07/1999 | RM-ACC-12 | RM-ACC-21 | Affolter K - Affolter | Fisher E - RMI | CO-1 |
| 1014 | 05/08/1999 | RM-ACC-1 | RM-ACC-11 | Affolter K - Affolter | Fisher E - RMI | CO-2 |
| 1015 | 08/04/1999 | RM-COE-01270 | RM-COE-01271 | Few J - COE | Russek E - COE | Email - Upper Bayou Dredging Preparatory Meeting |
| 1016 | 12/22/1999 | RM-COE-14874 | RM-COE-14875 | Russek E - COE | COE File | Memorandum for Files - Site visit on 12/16/99 |
| 1017 | 01/28/2000 | RM-TCB-00254 | RM-TCB-00259 | Mears W - GBA | Russek E - COE | Email - Site Visit to Lost Lake |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| 1018 | 02/14/2000 | RM-COE-15316 | RM-COE-15317 | Russek E - COE | | Memorandum For Files - Site visit on Feb 10, 2000 |
| 1019 | 02/22/2000 | RM-COE-15312 | RM-COE-15313 | Russek E - COE | | Memorandum For Files - Site visit on Feb 18, 2000 |
| 1020 | 03/13/2000 | RM-TCB-00188 | RM-TCB-00191 | Mears W - GBA | Russek E - COE | Progress at lost lake while dredge is in the flare area |
| 1021 | 03/22/2000 | RM-COE-21867 | RM-COE-21881 | Mears W - GBA | Russek E - COE | Email - Visit to Lost Lake |
| 1022 | 03/24/2000 | RM-COE-14854 | RM-COE-14855 | Russek E - COE | | Memorandum for Files - Site visit on March 23, 2000 |
| 1023 | 04/17/2000 | RM-PHA-00651 | RM-PHA-00651 | Hrabovsky L - TCB/GBA | Mears W - GBA | Email - Renda Differing Site Condition Claim |
| 1024 | 04/20/2000 | RM-COE-21905 | RM-COE-21905 | McClenan M - COE | Russek E - COE | Email - Closure of Lynchburg Ferry |
| 1025 | 05/02/2000 | RM-TCB-00449 | RM-TCB-00457 | Mears W - GBA | Russek E - COE | Email - QA Photos for Report 0001, dated 4/18/2000 |
| 1026 | 05/02/2000 | RM-TCB-00458 | RM-TCB-00462 | Mears W - GBA | Russek E - COE | Email - QA Photo's, Report 0002, dated 4-28-2000 |
| 1027 | 05/03/2000 | RM-JSG-00253 | RM-JSG-00253 | Mears W - GBA | Russek E - COE | Email - Renda Inspection 5-3 |
| 1028 | 05/22/2000 | RM-COE-21953 | RM-COE-21954 | Russek E - COE | | Memorandum For Files - Site Visit on May 19, 2000 |
| 1029 | 06/01/2000 | RM-COE-05063 | RM-COE-05063 | Russek E - COE | COE Internal | Email - Upper Bayou - Renda Marine |
| 1030 | 08/04/2000 | RM-COE-16283 | RM-COE-16284 | Few J - COE | Russek E - COE | Email - Lost Lake - RE: Levee Alignment |
| 1031 | 08/08/2000 | RM-COE-21998 | RM-COE-21999 | Russek E - COE | File | Memorandum for File - Site visit on Aug 7, 2000 |
| 1032 | 11/07/2000 | RM-JSG-00261 | RM-JSG-00262 | Mears W - GBA | Jefts A - TCB/GBA | Email - Meeting with Renda Marine, Mon, 11-06-00 ref Nov 3 letter from COE, Bay Area Office |
| 1033 | 11/21/2000 | RM-COE-22122 | RM-COE-22123 | Russek E - COE | McClenan M - COE | Email - Lost Lake Visit |
| 1034 | 11/28/2000 | RM-JSG-00168 | RM-JSG-00169 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Comments on Renda Marine's Letter dated October 31, 2000 |
| 1035 | 03/01/2001 | RM-COE-22298 | RM-COE-22300 | Benero T - COE | Keys D - COE | Has W. Mears e-mail questioning equipment hours as claimed vs. CQC reports, etc. |
| 1036 | 04/10/2001 | RM-COE-18024 | RM-COE-18040 | Russek E - COE | COE Internal | Email - Photos from Lost Lake Placement Area on 4/5/01 |
| 1037 | 04/24/2001 | RM-TCB-00557 | RM-TCB-00558 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Upper Bayou Site Visit |
| 1038 | 05/10/2001 | RM-TCB-00536 | RM-TCB-00537 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Memo - Upper Bayou Site Condition Claims |
| 1039 | 05/10/2001 | RM-TCB-00539 | RM-TCB-00540 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Site Visit to Upper Bayou - April 16 Site Visit |
| 1040 | 06/01/2001 | RM-TCB-00504 | RM-TCB-00504 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | RMI Letter dated 4/11/01 - HL&P Tower |
| 1041 | 06/18/2001 | RM-COE-17518 | RM-COE-17519 | Few J - COE | Russek E - COE | Email - Upper Bayou - levee realignment |

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/John E. Kosloske
JOHN E. KOSLOSKE
Senior Trial Counsel
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
1100 L Street, N.W., Room 8012
Washington, D.C. 20530
Tele: (202) 307-0282
(fax) (202) 514-8624

Attorneys for Defendant

OF COUNSEL:

MR. P. ALEX PETTY
Assistant District Counsel
Office of Counsel
Galveston District
U.S. Army Corps of Engineers
Galveston, TX

MAY 12, 2004