Exhibit P

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

# DAMAGES SUMMARY

## Flare Area

| | | | TOTALS |
|---|---|---|---|
| **DIRECT COSTS** | | | |
| **Impact Period:** | | | |
| **Jan 2000 thru Sep 2000** | **Cost Overrun** | | |
| Jobsite Equipment + Labor: | $3,493,799.50 | | |
| Jobsite Field Costs: | $60,180.20 | | |
| **Subtotal:** | | **$3,553,979.70** | |
| **DIRECT COSTS SUBTOTAL :** | | | **$ 3,553,980** |
| **INDIRECT COSTS** | | | |
| Resident Home Office Overhead @ : | **16.14%** | | $ 573,612 |
| Corporate Home Office Overhead @ : | **6.06%** | | $ 215,371 |
| Corporate Support Personnel Costs - Impacted Period - (January 2000 thru September 2000) : | | | 0 |
| **INDIRECT COSTS SUBTOTAL :** | | | **$ 788,983** |
| **TOTAL DIRECT & INDIRECT COSTS :** | | | **$ 4,342,963** |
| PROFIT @ : | **12.00%** | | $ 521,156 |
| BOND @ : | **0.65%** | | $ 31,617 |
| **CONTRACT ADJUSTMENT SUBTOTAL :** | | | **$ 4,895,736** |
| **MISCELLANEOUS COSTS** | | | |
| Professional Fees and Consultant Services : | | | |
| Pathfinder Construction Consulting, Inc. (judgmental): | | | $ 26,858 |
| ( Plus ) Bond : | **0.65%** | | $ 175 |
| **Subtotal :** | | | $ 27,033 |
| **MISCELLANEOUS COSTS SUBTOTAL :** | | | **$ 27,033** |
| **CONTRACT ADJUSTMENT GRAND TOTAL :** | | | **$ 4,922,768** |
| **Plus 76 Additional Calendar Days for Contract Time Extension** | | | |

**Exhibit P-1**

**RENDA MARINE, INC.**
**HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS**
**(45-FOOT PROJECT)**
**DREDGING UPPER BAYOU**
**INVITATION NO. DACW64-98-B-0004**
**CONTRACT NO. DACW64-99-C-0001**

**Flare Area**
**Lost Time and Damages Analysis**

**Measured Mile Criteria :**

| | | | |
|---|---|---|---|
| Dredging period - | 28-Jan-00 | thru | 18-Feb-00 |
| Dredging days - | 11.0 | days | |
| ( Refer to Measured Mile Summary Analysis Sheet ) | | | |
| Total time pumping - | 162.9 | hrs | |
| Average daily pumping time - | 14.8 | hrs/day | |
| Total material pumped - | 251,035 | c.y. | |
| Average daily pumping rate - | 22,821 | c.y./day | |
| Average hourly pumping rate - | 1,541 | c.y./hr | |

**Actual Dredging Criteria :**

| | | | |
|---|---|---|---|
| Dredging period - | 23-Jan-00 | thru | 30-Sep-00 |
| Dredging days - | 81.0 | days | |
| ( Refer to Impact Summary Analysis Sheet ) | | | |
| "Lost" days for line plugs & move-in/out days - | 23.0 | days | |
| ( Refer to Dredge Line Plugs and Location Changes Analysis Sheet ) | | | |
| Total time pumping - | 1189.2 | hrs | |
| Average daily pumping time - | 14.7 | hrs/day | |
| Total material pumped - | 634,287 | c.y. | |
| Average daily pumping rate - | 7,831 | c.y./day | |
| Average hourly pumping rate - | 533 | c.y./hr | |

1 **Calculate: What is the quantity of material that SHOULD HAVE BEEN dredged per day in the Flare Area?**

**Solution: Based upon the Measured Mile achievable rate of production (average hourly pumping rate) and the As-Built dredging time (Actual Dredging average daily pumping time), we are able to calculate the quantity of material that SHOULD HAVE BEEN dredged per day, but for the delays associated with the Differing Site Condition.**

Exhibit P-2

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**FLARE AREA**
**EQUIPMENT COST SUMMARY - IMPACTED TIME PERIOD (Jan - Jun2000)**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate (2000-1) | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 393.9 | $786.60 | $309,843.32 |
| | | | NON-EFFECTIVE TIME | 518.1 | $692.34 | $358,703.43 |
| | | | STANDBY TIME | 0.0 | $211.13 | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $261.04 | $0.00 |
| | | | NON-EFFECTIVE TIME | 0.0 | $179.87 | $0.00 |
| | | | STANDBY TIME | 0.0 | $32.01 | $0.00 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 249.0 | $28.86 | $7,185.53 |
| | | | STANDBY | 0.0 | $8.79 | $0.00 |
| 4 | GT824 | CUMMINS GENERATOR SET - 80KW (D805F) (ON DREDGE "MILLENNIUM") | WORKING | 912.0 | $0.00 | $0.00 |
| | | | STANDBY | 0.0 | $0.00 | $0.00 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 393.9 | $25.99 | $10,236.48 |
| | | | STANDBY | 0.0 | $16.67 | $0.00 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 912.0 | $30.94 | $28,219.10 |
| | | | STANDBY | 0.0 | $17.25 | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 912.0 | $9.21 | $8,399.52 |
| | | | STANDBY | 0.0 | $6.03 | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 684.0 | $45.14 | $30,875.76 |
| | | | STANDBY | 0.0 | $4.58 | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 912.0 | $49.28 | $44,943.36 |
| | | | STANDBY | 0.0 | $1.45 | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 456.0 | $2.15 | $981.31 |
| | | | STANDBY | 0.0 | $1.06 | $0.00 |
| 11 | XXX | AMERICAN CRANE DRAW-WORKS - 4260 (ON ANCHOR BARGE (AB102) | WORKING | 456.0 | $46.37 | $21,146.92 |
| | | | STANDBY | 0.0 | $27.38 | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON ANCHOR BARGE (AB102) | WORKING | 456.0 | $32.92 | $15,011.85 |
| | | | STANDBY | 0.0 | $14.82 | $0.00 |
| 13 | XXX | WORK BARGE #1 - (4) FLEXIFLOATS | WORKING | 456.0 | $1.28 | $584.59 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 66.0 | $37.94 | $2,504.33 |
| | | | STANDBY | 0.0 | $2.28 | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 456.0 | $49.29 | $22,476.31 |
| | | | STANDBY | 0.0 | $3.82 | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 456.0 | $50.00 | $22,800.53 |
| | | | STANDBY | 0.0 | $4.15 | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 456.0 | $22.08 | $10,069.88 |
| | | | STANDBY | 0.0 | $1.24 | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 456.0 | $1.28 | $584.59 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 456.0 | $6.83 | $3,114.32 |
| | | | STANDBY | 0.0 | $2.56 | $0.00 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 456.0 | $50.77 | $23,152.13 |
| | | | STANDBY | 0.0 | $12.60 | $0.00 |
| 21 | XXX | WORK BARGE #2 - (4) FLEXIFLOATS | WORKING | 456.0 | $1.28 | $584.59 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |

Exhibit P-3

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**FLARE AREA**
**EQUIPMENT COST SUMMARY - IMPACTED TIME PERIOD (Jul - Dec 2000)**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate (2000-2) | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 795.3 | **$879.70** | $699,578.24 |
| | | | NON-EFFECTIVE TIME | 788.8 | **$764.97** | $603,371.67 |
| | | | STANDBY TIME | 0.0 | **$217.35** | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 795.3 | **$308.85** | $245,616.14 |
| | | | NON-EFFECTIVE TIME | 788.8 | **$210.06** | $165,687.98 |
| | | | STANDBY TIME | 0.0 | **$35.27** | $0.00 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 270.0 | **$31.14** | $8,408.58 |
| | | | STANDBY | 0.0 | **$9.06** | $0.00 |
| 4 | GT824 | CUMMINS GENERATOR SET - 80KW (D805F) (ON DREDGE "MILLENNIUM") | WORKING | 1584.0 | $0.00 | $0.00 |
| | | | STANDBY | 0.0 | $0.00 | $0.00 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 795.3 | **$26.19** | $20,826.38 |
| | | | STANDBY | 0.0 | **$16.81** | $0.00 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 1584.0 | **$31.14** | $49,319.42 |
| | | | STANDBY | 0.0 | **$17.39** | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 1584.0 | **$9.38** | $14,861.09 |
| | | | STANDBY | 0.0 | **$6.15** | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 1188.0 | **$51.38** | $61,044.19 |
| | | | STANDBY | 0.0 | **$4.65** | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 1584.0 | **$58.80** | $93,142.37 |
| | | | STANDBY | 0.0 | **$1.48** | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 792.0 | **$2.20** | $1,740.82 |
| | | | STANDBY | 0.0 | **$1.09** | $0.00 |
| 11 | XXX | AMERICAN CRANE DRAW-WORKS - 4260 (ON ANCHOR BARGE (AB102) | WORKING | 792.0 | **$48.07** | $38,069.02 |
| | | | STANDBY | 0.0 | **$29.29** | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON ANCHOR BARGE (AB102) | WORKING | 792.0 | **$34.60** | $27,405.69 |
| | | | STANDBY | 0.0 | **$15.68** | $0.00 |
| 13 | XXX | WORK BARGE #1 - (4) FLEXIFLOATS | WORKING | 792.0 | **$1.31** | $1,035.94 |
| | | | STANDBY | 0.0 | **$0.65** | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 120.0 | **$39.80** | $4,775.77 |
| | | | STANDBY | 0.0 | **$2.31** | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 792.0 | **$51.61** | $40,878.83 |
| | | | STANDBY | 0.0 | **$3.88** | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 792.0 | **$52.33** | $41,444.31 |
| | | | STANDBY | 0.0 | **$4.23** | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 792.0 | **$23.15** | $18,336.26 |
| | | | STANDBY | 0.0 | **$1.25** | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 792.0 | **$1.31** | $1,035.94 |
| | | | STANDBY | 0.0 | **$0.65** | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 792.0 | **$6.91** | $5,473.29 |
| | | | STANDBY | 3.0 | **$2.60** | $7.81 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 543.0 | **$53.33** | $28,956.98 |
| | | | STANDBY | 0.0 | **$12.85** | $0.00 |
| 21 | XXX | WORK BARGE #2 - (4) FLEXIFLOATS | WORKING | 792.0 | **$1.31** | $1,035.94 |
| | | | STANDBY | 0.0 | **$0.65** | $0.00 |

Exhibit P-4

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**FLARE AREA**
**EQUIPMENT COST SUMMARY - MEASURED MILE TIME PERIOD (Jan - Jun 2000)**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate (2000-1) | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 162.9 | **$786.60** | $128,137.79 |
| | | | NON-EFFECTIVE TIME | 101.1 | **$692.34** | $69,995.98 |
| | | | STANDBY TIME | 0.0 | **$211.13** | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $261.04 | $0.00 |
| | | | NON-EFFECTIVE TIME | 0.0 | $179.87 | $0.00 |
| | | | STANDBY TIME | 0.0 | $32.01 | $0.00 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 33.0 | **$28.86** | $952.30 |
| | | | STANDBY | 0.0 | **$8.79** | $0.00 |
| 4 | GT824 | CUMMINS GENERATOR SET - 80KW (D805F) (ON DREDGE "MILLENNIUM") | WORKING | 264.0 | $0.00 | $0.00 |
| | | | STANDBY | 0.0 | $0.00 | $0.00 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 162.9 | **$25.99** | $4,233.37 |
| | | | STANDBY | 0.0 | **$16.67** | $0.00 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 264.0 | **$30.94** | $8,168.69 |
| | | | STANDBY | 0.0 | **$17.25** | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 264.0 | **$9.21** | $2,431.44 |
| | | | STANDBY | 0.0 | **$6.03** | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 198.0 | **$45.14** | $8,937.72 |
| | | | STANDBY | 0.0 | **$4.58** | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 264.0 | **$49.28** | $13,009.92 |
| | | | STANDBY | 0.0 | **$1.45** | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 132.0 | **$2.15** | $284.06 |
| | | | STANDBY | 0.0 | **$1.06** | $0.00 |
| 11 | XXX | AMERICAN CRANE DRAW-WORKS - 4260 (ON ANCHOR BARGE (AB102) | WORKING | 132.0 | **$46.37** | $6,121.48 |
| | | | STANDBY | 0.0 | **$27.38** | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON ANCHOR BARGE (AB102) | WORKING | 132.0 | **$32.92** | $4,345.54 |
| | | | STANDBY | 0.0 | **$14.82** | $0.00 |
| 13 | XXX | WORK BARGE #1 - (4) FLEXIFLOATS | WORKING | 132.0 | **$1.28** | $169.22 |
| | | | STANDBY | 0.0 | **$0.63** | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 18.0 | **$37.94** | $683.00 |
| | | | STANDBY | 0.0 | **$2.28** | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 132.0 | **$49.29** | $6,506.30 |
| | | | STANDBY | 0.0 | **$3.82** | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 132.0 | **$50.00** | $6,600.15 |
| | | | STANDBY | 0.0 | **$4.15** | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 132.0 | **$22.08** | $2,914.97 |
| | | | STANDBY | 0.0 | **$1.24** | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 132.0 | **$1.28** | $169.22 |
| | | | STANDBY | 0.0 | **$0.63** | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 132.0 | **$6.83** | $901.51 |
| | | | STANDBY | 0.0 | **$2.56** | $0.00 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 132.0 | **$50.77** | $6,701.93 |
| | | | STANDBY | 0.0 | **$12.60** | $0.00 |
| 21 | XXX | WORK BARGE #2 - (4) FLEXIFLOATS | WORKING | 132.0 | **$1.28** | $169.22 |
| | | | STANDBY | 0.0 | **$0.63** | $0.00 |

Exhibit P-5

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**FLARE AREA**
**PAYROLL SUMMARY - IMPACTED PERIOD (Jul - Dec 2000)**

**Renda Project Payroll Calculations**

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 23-Jan-00 | 4,813.76 | 182.70 | 50.06 | 394.73 | 5,441.25 | | 5,441.25 |
| 30-Jan-00 | 22,008.75 | 810.10 | 270.22 | 1,804.72 | 24,893.79 | | 24,893.79 |
| 6-Feb-00 | 14,065.25 | 537.33 | 140.55 | 1,153.35 | 15,896.48 | | 15,896.48 |
| 13-Feb-00 | 34,636.50 | 1,333.43 | 329.35 | 2,840.19 | 39,139.47 | | 39,139.47 |
| 20-Feb-00 | 13,662.00 | 533.17 | 118.08 | 1,120.28 | 15,433.54 | | 15,433.54 |
| 27-Feb-00 | 35,441.50 | 1,406.37 | 268.26 | 2,906.20 | 40,022.33 | | 40,022.33 |
| 5-Mar-00 | 37,181.50 | 1,416.18 | 378.50 | 3,048.88 | 42,025.07 | | 42,025.07 |
| 12-Mar-00 | 35,496.76 | 1,363.53 | 342.48 | 2,910.73 | 40,113.50 | | 40,113.50 |
| 23-Jul-00 | | - | - | - | - | | - |
| 30-Jul-00 | | - | - | - | - | | - |
| 6-Aug-00 | | - | - | - | - | | - |
| 13-Aug-00 | | - | - | - | - | | - |
| 20-Aug-00 | | - | - | - | - | | - |
| 27-Aug-00 | | - | - | - | - | | - |
| 3-Sep-00 | | - | - | - | - | | - |
| 10-Sep-00 | | - | - | - | - | | - |
| 17-Sep-00 | | - | - | - | - | | - |
| 24-Sep-00 | | - | - | - | - | | - |
| 1-Oct-00 | | - | - | - | - | | - |
| Totals | 197,306.02 | | | | 222,965.42 | 0.00 | 222,965.42 |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

Exhibit P-6

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

FLARE AREA
PAYROLL SUMMARY - IMPACTED PERIOD (Jul - Dec 2000)

Renda Project Payroll Calculations

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 23-Jan-00 | - | - | - | - | - | | - |
| 30-Jan-00 | - | - | - | - | - | | - |
| 6-Feb-00 | - | - | - | - | - | | - |
| 13-Feb-00 | - | - | - | - | - | | - |
| 20-Feb-00 | - | - | - | - | - | | - |
| 27-Feb-00 | - | - | - | - | - | | - |
| 5-Mar-00 | - | - | - | - | - | | - |
| 12-Mar-00 | - | - | - | - | - | | - |
| 23-Jul-00 | 42,971.50 | 1,656.03 | 405.78 | 3,523.66 | 48,556.98 | (5,954.00) | 42,602.98 |
| 30-Jul-00 | 41,191.64 | 1,530.30 | 482.61 | 3,377.71 | 46,582.27 | (5,954.00) | 40,628.27 |
| 6-Aug-00 | 38,562.41 | 1,424.97 | 464.35 | 3,162.12 | 43,613.85 | (5,104.00) | 38,509.85 |
| 13-Aug-00 | 46,031.01 | 1,728.56 | 509.03 | 3,774.54 | 52,043.15 | (5,954.00) | 46,089.15 |
| 20-Aug-00 | 44,751.39 | 1,757.84 | 368.16 | 3,669.61 | 50,547.00 | (5,954.00) | 44,593.00 |
| 27-Aug-00 | 45,871.00 | 1,729.74 | 495.50 | 3,761.42 | 51,857.65 | (5,954.00) | 45,903.65 |
| 3-Sep-00 | 48,008.89 | 1,710.89 | 681.60 | 3,936.73 | 54,338.10 | (8,931.00) | 45,407.10 |
| 10-Sep-00 | 46,632.79 | 1,673.81 | 642.46 | 3,823.89 | 52,772.95 | (5,741.00) | 47,031.95 |
| 17-Sep-00 | 9,901.65 | 272.15 | 272.85 | 811.94 | 11,258.59 | (1,701.00) | 9,557.59 |
| 24-Sep-00 | 40,765.82 | 1,374.61 | 706.85 | 3,342.80 | 46,190.08 | (14,035.00) | 32,155.08 |
| 1-Oct-00 | 36,711.63 | 1,245.72 | 623.74 | 3,010.35 | 41,591.45 | (4,253.00) | 37,338.45 |
| **Totals** | **441,399.73** | | | | **499,352.07** | **(69,535.00)** | **429,817.07** |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

Exhibit P-7

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**FLARE AREA**
**PAYROLL SUMMARY - MEASURED MILE PERIOD**

**Renda Project Payroll Calculations**

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 23-Jan-00 | - | - | - | - | - | | - |
| 30-Jan-00 | 12,639.50 | 467.37 | 151.70 | 1,036.44 | 14,295.00 | | 14,295.00 |
| 6-Feb-00 | 19,816.50 | 745.33 | 217.22 | 1,624.95 | 22,404.00 | | 22,404.00 |
| 13-Feb-00 | - | - | - | - | - | | - |
| 20-Feb-00 | 21,159.00 | 815.78 | 199.21 | 1,735.04 | 23,909.04 | | 23,909.04 |
| **Totals** | **53,615.00** | | | | **60,608.04** | **0.00** | **60,608.04** |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

| | | |
|---|---|---|
| 9 | Differing Site Condition – Obstruction in Section 9, Stations 660+00 to 685+00 | 1,062,086 |
| 10 | Changed Conditions – West Levee Realignment, Lost Lake Placement Area Between Stations 166+00 to 215+00 (Modification CO-10, P00027) | Included in Claim 12 |
| 11 | Differing Site Condition – Section 7 Clay | 1,230,072 |
| 12 | Lost Lake Levees | 6,567,464 |
| | **Total** | **$14,015,884** |

Exhibit P-8

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

## FLARE AREA
## MONTHLY FIELD COSTS

| Monthly Period | Category of Cost | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Supplies | Field Overhead | Mob & Demob | Misc | Labor | Materials | Equipment Repairs | Equipment Rental |
| January-00 | $38,153.42 | $21,101.08 | $5,918.21 | $3,168.34 | $40,349.82 | $0.00 | $156,800.79 | $67,138.40 |
| February-00 | $26,132.49 | $16,141.05 | $0.00 | $544.80 | $19,500.00 | $0.00 | $97,489.70 | $30,984.53 |
| March-00 | $24,709.98 | $7,550.12 | $0.00 | $1,557.39 | $26,075.00 | $0.00 | $163,383.30 | $31,579.87 |
| July-00 | $18,288.32 | $19,507.23 | $0.00 | $2,967.99 | $32,001.71 | $0.00 | $288,665.72 | $32,406.44 |
| August-00 | $52,304.16 | $21,639.70 | $0.00 | $9,692.14 | $23,625.00 | $0.00 | $315,337.33 | $23,363.73 |
| September-00 | $26,173.03 | $14,818.51 | $0.00 | $1,788.54 | $36,500.00 | $0.00 | $301,265.49 | $28,342.42 |
| **Grand Totals :** | **$88,995.89** | **$44,792.25** | **$5,918.21** | **$5,270.53** | **$85,924.82** | **$0.00** | **$417,673.79** | **$129,702.80** |

**Total Field Costs Subject to Claim:** **$144,976.88**

115

Exhibit Q

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

# DAMAGES SUMMARY

**South Ferry Landing Area**

| | | | TOTALS |
|---|---|---|---|
| **DIRECT COSTS** | | | |
| **Impact Period:** | | | |
| **Apr 2000 thru May 2000** | **Cost Overrun** | | |
| Jobsite Equipment + Labor: | $645,367.27 | | |
| Jobsite Equipment Repair Costs: | $61,075.22 | | |
| Jobsite Field Costs: | $31,317.83 | | |
| **Subtotal:** | | **$737,760.31** | |
| **DIRECT COSTS SUBTOTAL :** | | | **$ 737,760** |
| **INDIRECT COSTS** | | | |
| Resident Home Office Overhead @ : | **16.14%** | | $ 119,075 |
| Corporate Home Office Overhead @ : | **6.06%** | | $ 44,708 |
| Corporate Support Personnel Costs - Impacted Period - (April 2000 thru May 2000) : | | | 0 |
| **INDIRECT COSTS SUBTOTAL :** | | | **$ 163,783** |
| **TOTAL DIRECT & INDIRECT COSTS :** | | | **$ 901,543** |
| PROFIT @ : | **12.00%** | | $ 108,185 |
| BOND @ : | **0.65%** | | $ 6,563 |
| **CONTRACT ADJUSTMENT SUBTOTAL :** | | | **$ 1,016,292** |
| **MISCELLANEOUS COSTS** | | | |
| Professional Fees and Consultant Services : | | | |
| ( Plus ) Bond : | **0.65%** | | $ - |
| **Subtotal :** | | | $ - |
| **MISCELLANEOUS COSTS SUBTOTAL :** | | | $ - |
| **CONTRACT ADJUSTMENT GRAND TOTAL :** | | | **$ 1,016,292** |
| **Plus 18 (17.25) Additional Calendar Days for Contract Time Extension** | | | |

116

Exhibit Q-1

# RENDA MARINE, INC.
## HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS
## (45-FOOT PROJECT)
## DREDGING UPPER BAYOU
## INVITATION NO. DACW64-98-B-0004
## CONTRACT NO. DACW64-99-C-0001

## South Ferry Landing
## Lost Time and Damages Analysis

**Measured Mile Criteria :**

| | | | |
|---|---|---|---|
| Dredging period - | 03-Apr-00 | thru | 13-Apr-00 |
| Dredging days - | 10.0 | days | |
| ( 4/3, 4/4, 4/5, 4/7, 4/8, 4/9, 4/10, 4/11, 4/12, 4/13 ) | | | |
| Total time pumping - | 116.6 | hrs | |
| Average daily pumping time - | 11.7 | hrs/day | |
| Total material pumped - | 69,120 | c.y. | |
| Average daily pumping rate - | 5,928 | c.y./day | |
| Average hourly pumping rate - | 593 | c.y./hr | |

**Actual Dredging Criteria :**

| | | | |
|---|---|---|---|
| Dredging period - | 14-Apr-00 | thru | 17-May-00 |
| Dredging days - | 8.0 | days | |
| ( 4/14, 4/21, 4/22, 4/23, 4/30, 5/1, 5/2, 5/3 ) | | | |
| Dredge repair & move-in/out days - | 11.0 | days | |
| ( 4/24, 4/25, 4/26, 4/27, 4/28, 4/29, 5/4, 5/14, 5/15, 5/16, 5/17 ) | | | |
| Total time pumping - | 95.2 | hrs | |
| Average daily pumping time - | 11.9 | hrs/day | |
| Total material pumped - | 13,700 | c.y. | |
| Average daily pumping rate - | 1,151 | c.y./day | |
| Average hourly pumping rate - | 144 | c.y./hr | |

1 **Calculate: What is the quantity of material that SHOULD HAVE BEEN dredged per day in the South Ferry Landing area?**

**Solution: Based upon the Measured Mile achievable rate of production (average hourly pumping rate) and the As-Built dredging time (Actual Dredging average daily pumping time), we are able to calculate the quantity of material that SHOULD HAVE BEEN dredged per day, but for the delays associated with the Differing Site Condition.**

Exhibit Q-2

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**SOUTH FERRY LANDING**
**EQUIPMENT COST SUMMARY - IMPACTED TIME PERIOD**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 141.4 | $786.60 | $111,225.81 |
| | | | NON-EFFECTIVE TIME | 314.6 | $692.34 | $217,811.42 |
| | | | STANDBY TIME | 0.0 | $211.13 | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $261.04 | $0.00 |
| | | | NON-EFFECTIVE TIME | 0.0 | $179.87 | $0.00 |
| | | | STANDBY TIME | 0.0 | $32.01 | $0.00 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 57.0 | $28.86 | $1,644.88 |
| | | | STANDBY | 0.0 | $8.79 | $0.00 |
| 4 | GT824 | CUMMINS GENERATOR SET - 80KW (D805F) (ON DREDGE "MILLENNIUM") | WORKING | 0.0 | $0.00 | $0.00 |
| | | | STANDBY | 0.0 | $0.00 | $0.00 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 141.5 | $25.99 | $3,675.93 |
| | | | STANDBY | 0.0 | $16.67 | $0.00 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 456.0 | $30.94 | $14,109.55 |
| | | | STANDBY | 0.0 | $17.25 | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 456.0 | $9.21 | $4,199.76 |
| | | | STANDBY | 0.0 | $6.03 | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 342.0 | $45.14 | $15,437.88 |
| | | | STANDBY | 0.0 | $4.58 | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 456.0 | $49.28 | $22,471.68 |
| | | | STANDBY | 0.0 | $1.45 | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 228.0 | $2.15 | $490.66 |
| | | | STANDBY | 0.0 | $1.06 | $0.00 |
| 11 | XXX | AMERICAN CRANE DRAW-WORKS - 4260 (ON ANCHOR BARGE (AB102) | WORKING | 228.0 | $46.37 | $10,573.46 |
| | | | STANDBY | 0.0 | $27.38 | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON ANCHOR BARGE (AB102) | WORKING | 228.0 | $32.92 | $7,505.93 |
| | | | STANDBY | 0.0 | $14.82 | $0.00 |
| 13 | XXX | WORK BARGE #1 - (4) FLEXIFLOATS | WORKING | 228.0 | $1.28 | $292.30 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 0.0 | $37.94 | $0.00 |
| | | | STANDBY | 0.0 | $2.28 | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 228.0 | $49.29 | $11,238.16 |
| | | | STANDBY | 0.0 | $3.82 | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 228.0 | $50.00 | $11,400.26 |
| | | | STANDBY | 0.0 | $4.15 | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 228.0 | $22.08 | $5,034.94 |
| | | | STANDBY | 0.0 | $1.24 | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 228.0 | $1.28 | $292.30 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 228.0 | $6.83 | $1,557.16 |
| | | | STANDBY | 0.0 | $2.56 | $0.00 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 192.0 | $50.77 | $9,748.26 |
| | | | STANDBY | 0.0 | $12.60 | $0.00 |
| 21 | XXX | WORK BARGE #2 - (4) FLEXIFLOATS | WORKING | 228.0 | $1.28 | $292.30 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |

Exhibit Q-3

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**SOUTH FERRY LANDING**
**EQUIPMENT COST SUMMARY - MEASURED MILE**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 116.6 | $786.60 | $91,718.03 |
| | | | NON-EFFECTIVE TIME | 123.4 | $692.34 | $85,435.25 |
| | | | STANDBY TIME | 0.0 | $211.13 | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $261.04 | $0.00 |
| | | | NON-EFFECTIVE TIME | 0.0 | $179.87 | $0.00 |
| | | | STANDBY TIME | 0.0 | $32.01 | $0.00 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 0.0 | $28.86 | $0.00 |
| | | | STANDBY | 0.0 | $8.79 | $0.00 |
| 4 | GT824 | CUMMINS GENERATOR SET - 80KW (D805F) (ON DREDGE "MILLENNIUM") | WORKING | 0.0 | $0.00 | $0.00 |
| | | | STANDBY | 0.0 | $0.00 | $0.00 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 116.6 | $25.99 | $3,030.14 |
| | | | STANDBY | 0.0 | $16.67 | $0.00 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 240.0 | $30.94 | $7,426.08 |
| | | | STANDBY | 0.0 | $17.25 | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 240.0 | $9.21 | $2,210.40 |
| | | | STANDBY | 0.0 | $6.03 | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 180.0 | $45.14 | $8,125.20 |
| | | | STANDBY | 0.0 | $4.58 | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 240.0 | $49.28 | $11,827.20 |
| | | | STANDBY | 0.0 | $1.45 | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 120.0 | $2.15 | $258.24 |
| | | | STANDBY | 0.0 | $1.06 | $0.00 |
| 11 | XXX | AMERICAN CRANE DRAW-WORKS - 4260 (ON ANCHOR BARGE (AB102) | WORKING | 120.0 | $46.37 | $5,564.98 |
| | | | STANDBY | 0.0 | $27.38 | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON ANCHOR BARGE (AB102) | WORKING | 120.0 | $32.92 | $3,950.49 |
| | | | STANDBY | 0.0 | $14.82 | $0.00 |
| 13 | XXX | WORK BARGE #1 - (4) FLEXIFLOATS | WORKING | 120.0 | $1.28 | $153.84 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 0.0 | $37.94 | $0.00 |
| | | | STANDBY | 0.0 | $2.28 | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 120.0 | $49.29 | $5,914.82 |
| | | | STANDBY | 0.0 | $3.82 | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 120.0 | $50.00 | $6,000.14 |
| | | | STANDBY | 0.0 | $4.15 | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 120.0 | $22.08 | $2,649.97 |
| | | | STANDBY | 0.0 | $1.24 | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 120.0 | $1.28 | $153.84 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 120.0 | $6.83 | $819.56 |
| | | | STANDBY | 0.0 | $2.56 | $0.00 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 120.0 | $50.77 | $6,092.67 |
| | | | STANDBY | 0.0 | $12.60 | $0.00 |
| 21 | XXX | WORK BARGE #2 - (4) FLEXIFLOATS | WORKING | 120.0 | $1.28 | $153.84 |
| | | | STANDBY | 0.0 | $0.63 | $0.00 |

Exhibit Q-4

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**SOUTH FERRY LANDING EQUIPMENT REPAIR COSTS**

| Item No. | Renda Equip ID# | Equipment Description | Order Date | Invoice No. | Invoice Amount |
|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | | | |
| | | Water Ring | 19-May-00 | 11752 | $1,450.40 |
| | | Pump Shell, 24" | 30-May-00 | 12145 | $43,136.00 |
| | | Liner Engine Side | 14-Jun-00 | 12151 | $6,470.00 |
| | | Liner Suction Side | 14-Jun-00 | 12046 | $6,897.00 |
| | | Cutter Head Teeth, Wide Chisel | 29-Jun-00 | 11773 | $3,051.00 |
| | | Freight Charge for Cutter Head Teeth | 12-Jul-00 | 11838 | $70.82 |

TOTAL : $61,075.22

Exhibit Q-5

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**SOUTH FERRY LANDING**
**PAYROLL SUMMARY**

**Renda Project Payroll Calculations**

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 16-Apr-00 | 7,352.63 | 211.27 | 187.57 | 602.92 | 8,354.38 | | 8,354.38 |
| 23-Apr-00 | 16,084.53 | 548.63 | 268.62 | 1,318.93 | 18,220.72 | (2,552.00) | 20,772.72 |
| 30-Apr-00 | 45,976.85 | 1,359.73 | 1,109.56 | 3,770.10 | 52,216.24 | (5,954.00) | 58,170.24 |
| 7-May-00 | 28,695.26 | 848.52 | 692.70 | 2,353.01 | 32,589.49 | (4,253.00) | 36,842.49 |
| 14-May-00 | 6,953.76 | 232.87 | 123.20 | 570.21 | 7,880.04 | (851.00) | 8,731.04 |
| 21-May-00 | 16,679.26 | 528.70 | 344.47 | 1,367.70 | 18,920.12 | (2,552.00) | 21,472.12 |
| **Totals** | **121,742.28** | | | | **138,180.99** | **(16,162.00)** | **154,342.99** |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

**Impacted Period :**

| | |
|---|---|
| 14-Apr-00 | 30-Apr-00 |
| 21-Apr-00 | 01-May-00 |
| 22-Apr-00 | 02-May-00 |
| 23-Apr-00 | 03-May-00 |
| 24-Apr-00 | 04-May-00 |
| 25-Apr-00 | 14-May-00 |
| 26-Apr-00 | 15-May-00 |
| 27-Apr-00 | 16-May-00 |
| 28-Apr-00 | 17-May-00 |
| 29-Apr-00 | |

Exhibit Q-6

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**SOUTH FERRY LANDING**
**PAYROLL SUMMARY - MEASURED MILE**

**Renda Project Payroll Calculations**

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 9-Apr-00 | 34,331.13 | 1,113.81 | 667.09 | 2,815.15 | 38,927.19 | | 38,927.19 |
| 16-Apr-00 | 23,704.76 | 771.95 | 455.87 | 1,943.79 | 26,876.37 | | 26,876.37 |
| **Totals** | **58,035.89** | | | | **65,803.56** | **0.00** | **65,803.56** |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

**Measured Mile Period :**

| | |
|---|---|
| 03-Apr-00 | 09-Apr-00 |
| 04-Apr-00 | 10-Apr-00 |
| 05-Apr-00 | 11-Apr-00 |
| 07-Apr-00 | 12-Apr-00 |
| 08-Apr-00 | 13-Apr-00 |

Exhibit Q-7

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**MONTHLY FIELD COSTS**

| | Category of Cost | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monthly Period | Supplies | Field Overhead | Mob & Demob | Misc | Labor | Materials | Equipment Repairs | Equipment Rental |
| April-00 | $30,418.99 | $17,560.87 | $0.00 | $1,011.58 | $27,627.40 | $0.00 | $149,937.89 | $49,419.66 |
| May-00 | $46,566.18 | $15,990.55 | $0.00 | $288.95 | $23,925.00 | $0.00 | $217,699.23 | $71,338.40 |
| June-00 | $34,729.96 | $16,890.67 | $0.00 | $1,755.13 | $29,450.00 | $0.00 | $229,419.14 | $35,407.84 |
| **Grand Totals :** | **$111,715.13** | **$50,442.09** | **$0.00** | **$3,055.66** | **$81,002.40** | **$0.00** | **$597,056.26** | **$156,165.90** |

**Total Field Costs Subject to Claim: $165,212.88**

123

Exhibit R

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

# HL&P TRANSMISSION TOWER DELAY

| | | | | TOTALS | Factual/ Judgmental |
|---|---|---|---|---|---|
| **DIRECT COSTS** | | | | | |
| **Impact Period:** | | | | | |
| **16Jul00 & 16-18Oct00** | **Cost Overrun** | | | | |
| Jobsite Equipment: | $109,903.64 | | | → | (F) & (J) |
| Jobsite Labor: | $26,142.40 | | | → | (F) & (J) |
| Jobsite Field Costs: | $4,067.68 | | | → | (J) |
| **Subtotal:** | | **$140,113.72** | | | |
| **DIRECT COSTS SUBTOTAL :** | | | | **$ 140,114** | |
| **INDIRECT COSTS** | | | | | |
| Resident Home Office Overhead @ : | **16.14%** | | | $ 22,614 | (F) & (J) |
| Corporate Home Office Overhead @ : | **6.06%** | | | $ 8,491 | (F) & (J) |
| **INDIRECT COSTS SUBTOTAL :** | | | | **$ 31,105** | |
| **TOTAL DIRECT & INDIRECT COSTS :** | | | | **$ 171,219** | |
| PROFIT @ : | **12.00%** | | | $ 20,546 | (F) & (J) |
| BOND @ : | **0.65%** | | | $ 1,246 | (F) |
| **CONTRACT ADJUSTMENT SUBTOTAL :** | | | | **$ 193,012** | |
| **MISCELLANEOUS COSTS** | | | | | |
| Professional Fees and Consultant Services : | | | | | |
| Pathfinder Construction Consulting, Inc.: | | | | $ 15,552 | (J) |
| ( Plus ) Bond : | **0.65%** | | | $ 101 | (F) |
| **Subtotal :** | | | | $ 15,653 | |
| **MISCELLANEOUS COSTS SUBTOTAL :** | | | | **$ 15,653** | |
| **CONTRACT ADJUSTMENT GRAND TOTAL :** | | | | **$ 208,665** | |
| **Plus 3 Additional Calendar Days for Contract Time Extension** | | | | | |

Exhibit R-1

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**HL&P TRANSMISSION TOWER DELAY**
**EQUIPMENT COST SUMMARY - IMPACTED TIME PERIOD**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 0.0 | $879.70 | $0.00 |
| | | | NON-EFFECTIVE TIME | 63.0 | $764.97 | $48,193.24 |
| | | | STANDBY TIME | 0.0 | $217.35 | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $308.85 | $0.00 |
| | | | NON-EFFECTIVE TIME | 63.0 | $210.06 | $13,234.03 |
| | | | STANDBY TIME | 0.0 | $35.27 | $0.00 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 9.0 | $31.14 | $280.29 |
| | | | STANDBY | 3.0 | $9.06 | $27.18 |
| 4 | GT824 | CUMMINS GENERATOR SET - 80KW (D805F) (ON DREDGE "MILLENNIUM") | WORKING | 0.0 | $0.00 | $0.00 |
| | | | STANDBY | 0.0 | $0.00 | $0.00 |
| 5 | XXX | PIPELINE - 24" (20,000+ LF) | WORKING | 0.0 | $26.19 | $0.00 |
| | | | STANDBY | 63.0 | $16.81 | $1,059.04 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 63.0 | $31.14 | $1,961.57 |
| | | | STANDBY | 0.0 | $17.39 | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 63.0 | $9.38 | $591.07 |
| | | | STANDBY | 0.0 | $6.15 | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 63.0 | $51.38 | $3,237.19 |
| | | | STANDBY | 0.0 | $4.65 | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 63.0 | $58.80 | $3,704.53 |
| | | | STANDBY | 0.0 | $1.48 | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 63.0 | $2.20 | $138.47 |
| | | | STANDBY | 0.0 | $1.09 | $0.00 |
| 11 | XXX | AMERICAN CRANE DRAW-WORKS - 4260 (ON ANCHOR BARGE (AB102) | WORKING | 46.0 | $48.07 | $2,211.08 |
| | | | STANDBY | 0.0 | $29.29 | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON WORK BARGE #1) | WORKING | 46.0 | $34.60 | $1,591.74 |
| | | | STANDBY | 0.0 | $15.68 | $0.00 |

Exhibit R-2

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**HL&P POWER TOWER DELAY**
**PAYROLL SUMMARY - IMPACTED PERIOD**

**Renda Project Payroll Calculations**

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 16-Jul-00 | 5,060.18 | 168.18 | 91.75 | 414.93 | 5,735.04 | | 5,735.04 |
| 22-Oct-00 | 17,983.51 | 557.90 | 391.31 | 1,474.65 | 20,407.36 | | 20,407.36 |
| **Totals** | **23,043.68** | | | | **26,142.40** | **0.00** | **26,142.40** |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

**Notes:**

1. Claim limited to 50% of Gross Dredging Payroll Amount ($7,592.85) for W/E 16Jul2000
2. Claim limited to 67% of Gross Dredging Payroll Amount ($18,796.42) for W/E 22Oct2000

| Impacted Period : | | |
|---|---|---|
| | 16-Jul-00 | ( 50% of the day ) |
| | 17-Jul-00 | (Claimed in Flare Area REA) |
| | 16-Oct-00 | ( 50% of the day ) |
| | 17-Oct-00 | ( 100% of the day ) |
| | 18-Oct-00 | ( 50% of the day ) |

Exhibit R-3

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**HL&P TRANSMISSION TOWER DELAY**
**MONTHLY FIELD COSTS**

| Monthly Period | Category of Cost: Supplies | Field Overhead | Mob & Demob | Misc | Labor | Materials | Equipment Repairs | Equipment Rental |
|---|---|---|---|---|---|---|---|---|
| July-00 | $18,288.32 | $19,507.23 | $0.00 | $2,967.99 | $32,001.71 | $0.00 | $288,665.72 | $32,406.44 |
| October-00 | $34,292.22 | $16,035.97 | $0.00 | $2,529.94 | $30,600.00 | $0.00 | $437,160.99 | $97,713.29 |
| **Grand Totals :** | **$52,580.54** | **$35,543.20** | **$0.00** | **$5,497.93** | **$62,601.71** | **$0.00** | **$725,826.71** | **$130,119.73** |

**Total Field Costs Subject to Claim:** **$93,621.67**
**( Supplies )**
**( Field Overhead )**
**( Mobilization & Demobilization )**
**( Miscellaneous )**

**July 00 Avg. Claim Cost:** **$1,314.95**

**October 00 Avg. Daily Claim Cost:** **$1,705.10**

**Assigned REA Field Costs**

| | |
|---|---|
| 50% - 16Jul2000 | $657.48 |
| 50% - 16Oct2000 | $852.55 |
| 100% - 17Oct2000 | $1,705.10 |
| 50% - 18Oct2000 | $852.55 |
| Total : | $4,067.68 |

Exhibit S

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

# DAMAGES SUMMARY

**Obstruction Damages Delay**

| | | | TOTALS | Factual/ Judgmental |
|---|---|---|---|---|
| **DIRECT COSTS** | | | | |
| **Impact Period:** | | | | |
| **Between 04Dec00 & 14Jan01** | **Cost Overrun** | | | |
| Jobsite Equipment: | $995,151.09 | | | (F) & (J) |
| Jobsite Labor: | $278,123.12 | | | (F) & (J) |
| Jobsite Field Costs: | $94,273.37 | | | (F) & (J) |
| Dredge Equipment Repair Costs: | $144,299.00 | | | (F) |
| **Subtotal:** | | **$1,511,846.58** | | |
| **DIRECT COSTS SUBTOTAL :** | | | $ 1,511,847 | |
| **INDIRECT COSTS** | | | | |
| Resident Home Office Overhead @ : | **16.14%** | | $ 244,012 | (F) & (J) |
| Corporate Home Office Overhead @ : | **6.06%** | | $ 91,618 | (F) & (J) |
| **INDIRECT COSTS SUBTOTAL :** | | | $ 335,630 | |
| **TOTAL DIRECT & INDIRECT COSTS :** | | | $ 1,847,477 | |
| PROFIT @ : | **12.00%** | | $ 221,697 | (F) & (J) |
| BOND @ : | **0.65%** | | $ 13,450 | (F) |
| **CONTRACT ADJUSTMENT SUBTOTAL :** | | | $ 2,082,623 | |
| **MISCELLANEOUS COSTS** | | | | |
| Professional Fees and Consultant Services : | | | | |
| Pathfinder Construction Consulting, Inc. : | | | $ 9,686 | (J) |
| ( Plus ) Bond : | **0.65%** | | $ 63 | (F) |
| **Subtotal :** | | | $ 9,749 | |
| **MISCELLANEOUS COSTS SUBTOTAL :** | | | $ 9,749 | |
| **CONTRACT ADJUSTMENT GRAND TOTAL :** | | | $ 2,092,372 | |
| **Plus 36 Additional Calendar Days for Contract Time Extension** | | | | |

Exhibit S-1

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**OBSTRUCTION DAMAGES DELAY**
**EQUIPMENT COST SUMMARY - IMPACTED TIME PERIOD**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 0.0 | $879.70 | $0.00 |
| | | | NON-EFFECTIVE TIME | 176.8 | $764.97 | $135,247.05 |
| | | | STANDBY TIME | 672.0 | $217.35 | $146,059.20 |
| | | | | 0.0 | $0.00 | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $308.85 | $0.00 |
| | | | NON-EFFECTIVE TIME | 176.9 | $210.06 | $37,149.82 |
| | | | STANDBY TIME | 672.0 | $35.27 | $23,701.44 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 31.0 | $31.14 | $965.43 |
| | | | STANDBY | 0.0 | $9.06 | $0.00 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 0.0 | $26.19 | $0.00 |
| | | | STANDBY | 848.8 | $16.81 | $14,268.46 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 848.8 | $31.14 | $26,428.24 |
| | | | STANDBY | 0.0 | $17.39 | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 848.8 | $9.38 | $7,963.44 |
| | | | STANDBY | 0.0 | $6.15 | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 792.7 | $51.38 | $40,732.10 |
| | | | STANDBY | 0.0 | $4.65 | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 792.7 | $58.80 | $46,612.35 |
| | | | STANDBY | 0.0 | $1.48 | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 848.8 | $2.20 | $1,865.66 |
| | | | STANDBY | 0.0 | $1.09 | $0.00 |
| 11 | XXX | SKAGIT CRANE (ON ANCHOR BARGE (AB102) | WORKING | 462.8 | $48.07 | $22,245.38 |
| | | | STANDBY | 0.0 | $29.29 | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON WORK BARGE #1) | WORKING | 462.8 | $34.60 | $16,014.33 |
| | | | STANDBY | 0.0 | $15.68 | $0.00 |
| 13 | XXX | WORK BARGE #1 - (3) FLEXIFLOATS | WORKING | 848.8 | $1.31 | $1,110.23 |
| | | | STANDBY | 0.0 | $0.65 | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 180.0 | $39.80 | $7,163.66 |
| | | | STANDBY | 0.0 | $2.31 | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 462.8 | $51.61 | $23,887.27 |
| | | | STANDBY | 0.0 | $3.88 | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 462.8 | $52.33 | $24,217.71 |
| | | | STANDBY | 0.0 | $4.23 | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 462.8 | $23.15 | $10,714.67 |
| | | | STANDBY | 0.0 | $1.25 | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 848.8 | $1.31 | $1,110.23 |
| | | | STANDBY | 0.0 | $0.65 | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 462.8 | $6.91 | $3,198.28 |
| | | | STANDBY | 0.0 | $2.60 | $0.00 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 255.8 | $53.33 | $13,641.25 |
| | | | STANDBY | 90.0 | $12.85 | $1,156.68 |
| 21 | XXX | WORK BARGE #2 - (3) FLEXIFLOATS | WORKING | 847.9 | $1.31 | $1,108.99 |
| | | | STANDBY | 0.0 | $0.65 | $0.00 |
| 22 | LS101 | SKID LOADER - TIMBERJACK 450 | WORKING | 0.0 | $52.33 | $0.00 |
| | | | STANDBY | 0.0 | $10.00 | $0.00 |

Exhibit S-2

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**OBSTRUCTION EQUIPMENT REPAIR COSTS**

| Item No. | Renda Equip ID# | Equipment Description | Order Date | Invoice No. | Invoice Amount |
|---|---|---|---|---|---|
| | DB103 | Repairs to Dredge *Millennium* after striking obstructions. Repairs to Main Pump, etc. | | | |
| 1 | | Mobile Pulley & Machine Works - Water Ring | 26-Jun-00 | 11752 | $1,450.48 |
| 2 | | Mobile Pulley & Machine Works - Liner Suction Side | 18-Aug-00 | 12046 | $6,897.00 |
| 3 | | Mobile Pulley & Machine Works - Liner Engine Side | 31-Aug-00 | 12151 | $6,470.00 |
| 4 | | Mobile Pulley & Machine Works - Pump Shell | 31-Aug-00 | 12145 | $43,136.00 |
| 5 | | Mobile Pulley & Machine Works - U/W Thrust Cartridge Parts | 08-Dec-00 | 12663 | $4,030.00 |
| 6 | | Purvis Bearing Service, Inc. - Nuts & Bolts | 14-Dec-00 | 2894567 | $2,937.74 |
| 7 | | Purvis Bearing Service, Inc. - Ladder Thrust Cartridge Bearings | 14-Dec-00 | 2893961 | $13,498.78 |
| 8 | | Houston Dynamic Service, Inc. - Cutter Drive Repair | 15-Dec-00 | 25643A | $15,022.30 |
| 9 | | Purvis Bearing Service, Inc. - Cutter Gear Box Bearings | 21-Dec-00 | 28968 | $671.00 |
| 10 | | Dredging Supply Company, Inc. - Cutter Drive Parts | 12-Dec-00 | 200729 | $8,654.94 |
| 11 | | Purvis Bearing Service, Inc. - Main Pump Flex Coupling | 29-Dec-00 | 2897261 | $10,768.30 |
| 12 | | Champion Delivery - Thrust Bearing to Mobile Pulley | 02-Jan-01 | B2797 | $970.00 |
| 13 | | Mobile Pulley & Machine Works - Ladder Pump Seals | 09-Jan-01 | 12768 | $3,372.00 |
| 14 | | Champion Delivery - Thrust Bearing from Mobile Pulley | 15-Jan-01 | B1295 | $950.00 |
| 15 | | Mobile Pulley & Machine Works - Main Pump Flex Coupling | 16-Jan-01 | 12808 | $850.00 |
| 16 | | Purvis Bearing Service, Inc. - Main Pump Thrust Bearing | 18-Jan-01 | 2911 | $1,037.00 |
| 17 | | Mobile Pulley & Machine Works - Replace Main Pump Shaft | 18-Jan-01 | 12802 | $26,673.00 |
| 18 | | Mobile Pulley & Machine Works - Main Pump Door Rings | 19-Jan-01 | 12848 | $698.00 |
| 19 | | Mobile Pulley & Machine Works - Ladder Pump Rings | 23-Jan-01 | 12859 | $1,469.94 |
| 20 | | Mobile Pulley & Machine Works - Main Pump Impellers | 07-Feb-01 | 57082 | $39,524.00 |
| | | | | | |
| | 2401 | Repairs to RMI Booster Barge | | | |
| 1 | | Mobile Pulley & Machine Works - Liner Engine Side | 28-Dec-00 | 12743 | $13,172.00 |
| | | | | | |
| | | Less Costs Previously Claimed in South Ferry Landing Claim | | | |
| | | | | | |
| 1 | | Mobile Pulley & Machine Works - Water Ring | 26-Jun-00 | 11752 | $1,450.48 |
| 2 | | Mobile Pulley & Machine Works - Liner Suction Side | 18-Aug-00 | 12046 | $6,897.00 |
| 3 | | Mobile Pulley & Machine Works - Liner Engine Side | 31-Aug-00 | 12151 | $6,470.00 |
| 4 | | Mobile Pulley & Machine Works - Pump Shell | 31-Aug-00 | 12145 | $43,136.00 |
| | | | | | |
| | | | | | |

TOTAL : $144,299.00

Exhibit S-3

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**OBSTRUCTION DAMAGES DELAY**
**PAYROLL SUMMARY - IMPACTED PERIOD**

**Renda Project Payroll Calculations**

| Week Ending | Gross Payroll Amount | Dredge P&I Insurance | Levee Worker's Comp Insurance | Company Payroll Tax | Total Payroll + Burden | ( Less ) Mechanical Levee Labor Cost | Total Dredge + Hydraulic Levee Labor Cost |
|---|---|---|---|---|---|---|---|
| 10-Dec-00 | 51,566.75 | 1,885.23 | 654.18 | 4,228.47 | 58,334.63 | | 58,334.63 |
| 17-Dec-00 | 48,960.50 | 1,859.64 | 506.90 | 4,014.76 | 55,341.81 | | 55,341.81 |
| 24-Dec-00 | 34,968.36 | 1,416.53 | 217.26 | 2,867.41 | 39,469.55 | | 39,469.55 |
| 31-Dec-00 | 28,681.10 | 1,262.02 | 14.01 | 2,351.85 | 32,308.98 | | 32,308.98 |
| 7-Jan-01 | 38,176.85 | 1,606.78 | 138.41 | 3,130.50 | 43,052.54 | | 43,052.54 |
| 14-Jan-01 | 44,051.85 | 1,951.50 | - | 3,612.25 | 49,615.60 | | 49,615.60 |
| **Totals** | **246,405.41** | | | | **278,123.12** | **0.00** | **278,123.12** |

| Tax & Insurance Percentages | |
|---|---|
| P&I Insurance : | 4.43% |
| Workman's Compensation Insurance: | 7.26% |
| Company Tax Rate: | 8.20% |

**Impacted Period :** **12/4/00 thru 1/14/01**

Exhibit S-4

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**MONTHLY FIELD COSTS**
**Obstruction Damages Delay**

| | Category of Cost | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Monthly Period | Supplies | Field Overhead | Mob & Demob | Misc | Labor | Materials | Equipment Repairs | Equipment Rental |
| December-00 | $37,145.59 | $19,394.50 | $0.00 | $3,726.05 | $7,235.59 | $0.00 | $205,987.19 | $66,713.84 |
| January-01 | $42,313.99 | $25,331.90 | $0.00 | $20,570.00 | $0.00 | $0.00 | $218,954.86 | $130,952.09 |
| **Grand Totals :** | **$79,459.58** | **$44,726.40** | **$0.00** | **$24,296.05** | **$7,235.59** | **$0.00** | **$424,942.05** | **$197,665.93** |

**Total Field Costs Subject to Claim:** **$148,482.03**
**( Supplies )**
**( Field Overhead )**
**( Mobilization & Demobilization )**
**( Miscellaneous )**

**December 00 Avg. Claim Cost:** **$1,944.07**

**January 01 Avg. Daily Claim Cost:** **$2,845.67**

**Assigned REA Field Costs**

| | |
|---|---|
| December - 28 days | $54,433.93 |
| January - 14 days | $39,839.43 |
| Total : | $94,273.37 |

132

Exhibit T

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

# DAMAGES SUMMARY

## Obstruction Delay #2 Damages

| | | | TOTALS | Factual/ Judgmental |
|---|---|---|---|---|
| **DIRECT COSTS** | | | | |
| **Impact Period:** | | | | |
| **Between 04Dec00 & 14Jan01** | **Cost Overrun** | | | |
| Jobsite Equipment: | $412,914.16 | | | (F) & (J) |
| Jobsite Labor: | $153,750.65 | | | (F) & (J) |
| Jobsite Field Costs: | $38,682.54 | | | (F) & (J) |
| Dredge Equipment Repair Costs: | $86,058.57 | | | (F) & (J) |
| **Subtotal:** | | **$691,405.92** | | |
| **DIRECT COSTS SUBTOTAL :** | | | **$ 691,406** | |
| **INDIRECT COSTS** | | | | |
| Resident Home Office Overhead @ : | **27.95%** | | $ 193,248 | (F) & (J) |
| Corporate Home Office Overhead @ : | **8.16%** | | $ 56,419 | (F) & (J) |
| **INDIRECT COSTS SUBTOTAL :** | | | **$ 249,667** | |
| **TOTAL DIRECT & INDIRECT COSTS :** | | | **$ 941,073** | |
| PROFIT @ : | **12.00%** | | $ 112,929 | (F) & (J) |
| BOND @ : | **0.65%** | | $ 6,851 | **(F)** |
| **CONTRACT ADJUSTMENT SUBTOTAL :** | | | **$ 1,060,852** | |
| **MISCELLANEOUS COSTS** | | | | |
| Professional Fees and Consultant Services : | | | | |
| Pathfinder Construction Consulting, Inc. : | | | $ 1,225 | **(J)** |
| ( Plus ) Bond : | **0.65%** | | $ 8 | **(F)** |
| **Subtotal :** | | | $ 1,233 | |
| **MISCELLANEOUS COSTS SUBTOTAL :** | | | $ 1,233 | |
| **CONTRACT ADJUSTMENT GRAND TOTAL :** | | | **$ 1,062,085** | |
| **Plus 36 Additional Calendar Days for Contract Time Extension** | | | | |

Exhibit T-1

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**OBSTRUCTION #2 DELAY DAMAGES**
**EQUIPMENT COST SUMMARY - IMPACTED TIME PERIOD**

| Item No. | Renda Equip ID# | Equipment Description | Type of Hours / Days | Number of Hours / Days | Equipment Rate | Total Equipment Cost |
|---|---|---|---|---|---|---|
| 1 | DB103 | HYDRAULIC DREDGE "MILLENNIUM" (24") & SECONDARY ENGINES | EFFECTIVE TIME | 0.0 | $732.50 | $0.00 |
| | | | NON-EFFECTIVE TIME | 19.7 | $631.23 | $12,435.31 |
| | | | STANDBY TIME | 516.0 | $142.20 | $73,375.20 |
| | | | MAIN GEN ONLY | 0.0 | $0.00 | $0.00 |
| 2 | 2401 | HYDRAULIC BOOSTER STATION ON BARGE (24") | EFFECTIVE TIME | 0.0 | $270.15 | $0.00 |
| | | | NON-EFFECTIVE TIME | 19.7 | $182.95 | $3,604.19 |
| | | | STANDBY TIME | 516.0 | $28.16 | $14,530.56 |
| 3 | XXX | DUPLEX HIGH PRESSURE PUMP | WORKING | 2.0 | $29.56 | $59.13 |
| | | | STANDBY | 66.0 | $8.61 | $567.94 |
| 5 | XXX | PIPELINE - 24" (26,000 LF) | WORKING | 0.0 | $25.87 | $0.00 |
| | | | STANDBY | 535.7 | $16.57 | $8,874.59 |
| 6 | XXX | PIPELINE JOINTS - 24" | WORKING | 535.7 | $30.92 | $16,564.92 |
| | | | STANDBY | 0.0 | $17.15 | $0.00 |
| 7 | XXX | PIPELINE PONTOONS | WORKING | 535.7 | $9.10 | $4,873.80 |
| | | | STANDBY | 0.0 | $5.95 | $0.00 |
| 8 | B110 | WORK BOAT "MARILYN K. McFARLAND" | WORKING | 493.7 | $47.39 | $23,394.47 |
| | | | STANDBY | 0.0 | $4.52 | $0.00 |
| 9 | B108 | WORK BOAT "CRISTA DIAN" | WORKING | 493.7 | $52.57 | $25,952.82 |
| | | | STANDBY | 0.0 | $1.43 | $0.00 |
| 10 | AB102 | ANCHOR BARGE | WORKING | 535.7 | $2.14 | $1,146.40 |
| | | | STANDBY | 0.0 | $1.04 | $0.00 |
| 11 | XXX | SKAGIT CRANE (ON ANCHOR BARGE (AB102) | WORKING | 270.0 | $46.78 | $12,631.46 |
| | | | STANDBY | 0.0 | $26.04 | $0.00 |
| 12 | CC915 | GROVE HYDRAULIC CRANE - RT58F (MOUNTED ON WORK BARGE #1) | WORKING | 270.0 | $33.38 | $9,011.49 |
| | | | STANDBY | 0.0 | $14.21 | $0.00 |
| 13 | XXX | WORK BARGE #1 - (3) FLEXIFLOATS | WORKING | 535.7 | $1.27 | $681.41 |
| | | | STANDBY | 0.0 | $0.62 | $0.00 |
| 14 | B102 | SURVEY BOAT - MONARK | WORKING | 120.0 | $40.84 | $4,900.33 |
| | | | STANDBY | 0.0 | $2.27 | $0.00 |
| 15 | B103 | WORK BOAT - LAFCO | WORKING | 270.0 | $52.90 | $14,283.11 |
| | | | STANDBY | 0.0 | $3.78 | $0.00 |
| 16 | B105 | WORK BOAT - MONARK | WORKING | 270.0 | $53.61 | $14,474.81 |
| | | | STANDBY | 0.0 | $4.10 | $0.00 |
| 17 | WS102 | WORK SKIFF | WORKING | 270.0 | $23.74 | $6,411.00 |
| | | | STANDBY | 0.0 | $1.23 | $0.00 |
| 18 | XXX | FUEL BARGE - (3) FLEXIFLOATS | WORKING | 535.7 | $1.27 | $681.41 |
| | | | STANDBY | 0.0 | $0.62 | $0.00 |
| 19 | XXX | FUEL TANK - 10,000 GALLON (MOUNTED ON FUEL BARGE) | WORKING | 270.0 | $6.89 | $1,860.73 |
| | | | STANDBY | 0.0 | $2.52 | $0.00 |
| 20 | E17 | LINKBELT 3800 EXCAVATOR | WORKING | 12.0 | $51.36 | $616.36 |
| | | | STANDBY | 122.0 | $12.41 | $1,513.63 |
| 21 | XXX | WORK BARGE #2 - (3) FLEXIFLOATS | WORKING | 535.7 | $1.27 | $681.41 |
| | | | STANDBY | 0.0 | $0.62 | $0.00 |
| 24 | CC913 | AMERICAN CRANE 4260 (MOUNTED ON MCDONOUGH BARGE (KS4001) | WORKING | 270.0 | $72.13 | $19,475.67 |
| | | | STANDBY | 0.0 | $43.43 | $0.00 |

Exhibit T-2

RENDA MARINE, INC.
HOUSTON-GALVESTON NAVIGATION CHANNELS, TEXAS (45-FOOT PROJECT)
DREDGING UPPER BAYOU
INVITATION NO. DACW64-98-B-0004
CONTRACT NO. DACW64-99-C-0001

**OBSTRUCTION #2 DELAY DAMAGES**
**EQUIPMENT REPAIR COSTS**

| Item No. | Renda Equip ID# | Equipment Description | Order Date | Invoice No. | Invoice Amount |
|---|---|---|---|---|---|
| | DB103 | Repairs to Dredge *Millennium* after striking obstructions. Repairs to Impellar & Cutter Assembly, etc. | | | |
| 1 | | Houston Dynamic Service, Inc. - Impellar Spare Parts | 23-Jan-01 | 25739 | $19,553.99 |
| 2 | | Houston Dynamic Service, Inc. - Cutter Assembly Repairs | 27-Apr-01 | 26025 | $20,709.59 |
| 3 | | Houston Dynamic Service, Inc. - 12" Cutter Shaft | 08-Feb-01 | - | $18,618.00 |
| 4 | | Dredging Supply Company, Inc. - Cutter Drive Parts | 11-Dec-00 | - | $17,677.00 |
| 5 | | Mustang Tractor & Equipment Company - Cutter Seals | 23-Apr-01 | 887562 | $308.70 |
| 6 | | Motion Industries, Inc. - Cutter Drive Bearing | 08-May-01 | TX85041 | $8,777.98 |
| 7 | | Champion Crane & Tractor, Inc. - Unload Cutter Gear Box | 26-Apr-01 | 426018 | $413.31 |

TOTAL : $86,058.57