# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1.001 | REM25950-Binder | REM26746-End | 2/13/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Differing Site Conditions, Flare Area, Binder 1 of 2 |
| 1.002 | REM26746-Binder | REM27339-End | 2/13/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Differing Site Conditions, Flare Area, Binder 2 of 2 |
| 2.001 | REM25758-Binder | REM25950-End | 5/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1), Changed Conditions, HL&P Transmission Tower Delays (includes orig. submission on 4/11/01) |
| 2.002 | RM-COE-05335-Binder | RM-COE-05337-Binder | 8/9/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim letter for HL&P Tower Delay |
| 3.001 | REM18872-Binder | REM19059-End | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 1 of 4 |
| 3.002 | REM35516-Binder | REM36207-End | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 2 of 4 |
| 3.003 | REM36207-Binder | REM36752-End | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 3 of 4 |
| 3.004 | REM36752-Binder | REM37245-End | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 4 of 4 |
| 3.005 | REM30673-Binder | REM30705-End | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder of Drawings |
| 4.001 | REM18562-Binder | REM18569-End | 4/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1) for Differing Site Conditions, Damages & Delays Related to Obstructions in Channel (Sta 570+00 thru 630+00) |
| 4.002 | REM17831-Binder | REM18416-End | 6/11/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1), Differing Site Conditions, Damages & Delays Related to Obstructions in Channel (Sta 570+00 thru 640+00) (letter) |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 5 | REM18569-Binder | REM18872-End | 6/14/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment for Differing Site Condtions, Damages & Delays Related to Obstructions No. 2 in Channel (Section 9) (Sta Nos. 660+00 thru 685+00) |
| 6.001 | RM-COE-04837-Binder | RM-COE-04843-End | 4/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment, Section 7 Clay Claim, Clay in Dredging Area (original submission) |
| 6.002 | RM-COE-05350-Binder | RM-COE-05353-End | 8/9/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim letter for Section 7 Claim, Clay in Dredging Area |
| 6.003 | REM18417-Binder | REM18562-End | 4/19/2002 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim (Revised) for Section 7 Claim, Clay in Dredging Area |
| 7.001 | REM31740-Binder | REM32429-End | 1/10/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Differing Site Conditions, South Ferry Landing, Binder 1 of 1 (original submission) |
| 7.002 | RM-COE-04883-Binder | RM-COE-04884-End | 3/15/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim (Revised) for Differing Site Conditions, South Ferry Landing (first revision) |
| 7.003 | REM30705-Binder | REM31381-End | 8/23/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim (Revised) for Differing Site Conditions, South Ferry Landing Area, Binder 1 of 1 (second revision) |
| 8 | REM17719-Binder | REM17831-End | 5/31/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment for Changed Conditions - West Levee Realignment, Lost Lake Placement Area (Modification CO-10, P00027) (letter) |
| 9.001 | RM-COE-06708 | RM-COE-06716 | 12/22/1998 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.002 | RM-COE-06700 | RM-COE-06707 | 12/23/1998 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.003 | RM-COE-06794 | RM-COE-06799 | 1/27/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 01/13/1999 thru 01/27/1999 |
| 9.004 | RM-COE-06770 | RM-COE-06775 | 2/24/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- Affolter Contracting Co., Inc. - 01/24/1999 thru 02/24/1999 |
| 9.005 | RM-COE-06764 | RM-COE-06769 | 3/4/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- Affolter Contracting Co., Inc. - 02/21/1999 thru 02/27/1999 |
| 9.006 | RM-COE-06757 | RM-COE-06763 | 3/10/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 02/28/1999 thru 03/06/1999 |
| 9.007 | RM-COE-06749 | RM-COE-06755 | 3/17/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 03/07/1999 thru 03/13/1999 |
| 9.008 | RM-COE-06741 | RM-COE-06747 | 3/23/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 03/14/1999 thru 03/20/1999 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 9.009 | RM-COE-06607 | RM-COE-06613 | 3/31/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.010 | RM-COE-06601 | RM-COE-06606 | 4/7/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance, |
| 9.011 | RM-COE-06733 | RM-COE-06739 | 4/14/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - |
| 9.012 | RM-COE-06719 | RM-COE-06724 | 4/28/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - |
| 9.013 | RM-COE-06560 | RM-COE-06565 | 5/5/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.014 | RM-COE-06522 | RM-COE-06527 | 5/12/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.015 | RM-COE-06518 | RM-COE-06521 | 5/19/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.016 | RM-COE-06712 | RM-COE-06718 | 9/19/1999 | Renda Marine | | Certified Payroll Report | Certified Payroll Report for week the ending 09/19/1999 |
| 9.017 | RM-COE-06703 | RM-COE-06707 | 9/26/1999 | Renda Marine | | Certified Payroll Report | Certified Payroll Report for the week ending 09/26/1999 |
| 9.018 | RM-COE-06686 | RM-COE-06692 | 10/14/1999 | Fisher, Crista G | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance 10/07/1999 thru 10/14/1999 |
| 9.019 | RM-COE-06649 | RM-COE-06655 | 11/29/1999 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance - 11/01/1999 thru 11/29/1999 |
| 9.020 | RM-COE-06635 | RM-COE-06641 | 12/10/1999 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance - 11/25/1999 thru 12/5/1999 |
| 9.021 | RM-COE-06614 | RM-COE-06620 | 1/7/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance 01/04/2000 thru 01/07/2000 |
| 9.022 | RM-COE-06573 | RM-COE-06579 | 1/28/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 01/07/2000 thru 01/28/2000 |
| 9.023 | RM-COE-06566 | RM-COE-06572 | 2/7/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance, |
| 9.024 | RM-COE-06528 | RM-COE-06533 | 2/14/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance |
| 9.025 | RM-COE-06504 | RM-COE-06510 | 2/25/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance |
| 9.026 | RM-COE-06475 | RM-COE-06482 | 3/29/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 03/06/2000 thru 03/29/2000 |
| 9.027 | RM-COE-06445 | RM-COE-06451 | 4/24/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 04/04/2000 thru 04/24/2000 |

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 9.028 | RM-COE-06404 | RM-COE-06411 | 5/31/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 05/09/2000 thru 05/31/2000 |
| 9.029 | RM-COE-06382 | RM-COE-06388 | 6/19/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 06/05/2000 thru 06/19/2000 |
| 9.030 | RM-COE-06308 | RM-COE-06315 | 7/25/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 07/06/2000 thru 07/25/2000 |
| 9.031 | RM-COE-06266 | RM-COE-06273 | 8/28/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 08/03/2000 thru 08/28/2000 |
| 9.032 | RM-COE-06232 | RM-COE-06240 | 9/27/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 09/07/2000 thru 09/27/2000 |
| 9.033 | RM-COE-06193 | RM-COE-06201 | 10/30/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 10/02/2000 thru 10/30/2000 |
| 9.034 | RM-COE-06152 | RM-COE-06160 | 11/30/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 11/09/2000 thru 11/30/2000 |
| 9.035 | REM26063 | REM26073 | 1/21/2001 | Douglas, Lynn | | Certified Payroll Report | Renda Marine, Inc - Certified Payroll Report for Job 1100 for the week ending 01/21/2001 |
| 9.036 | RM-COE-06091 | RM-COE-06097 | 1/25/2001 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 01/25/2001 thru 01/04/2001 |
| 10.001 | REM04566 | REM04588 | 12/3/1998 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 12/03/1998 to 12/31/1998 |
| 10.002 | REM04491 | REM04565 | 1/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 01/01/1999 to 01/31/1999 |
| 10.003 | REM04477 | REM04490 | 2/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 02/01/1999 to 02/28/1999 |
| 10.004 | REM04030 | REM04080 | 2/5/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 02/05/1999 to 02/27/1999 |
| 10.005 | REM04383 | REM04476 | 3/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 03/01/1999 to 03/31/1999 |
| 10.006 | REM25421 | REM25435 | 4/15/1999 | Affolter, Kenneth D | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 04/15/1999 thru 04/19/1999 |
| 10.007 | REM04266 | REM04298 | 4/20/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 04/20/1999 to 04/30/1999 |
| 10.008 | REM04299 | REM04328 | 5/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 05/01/1999 to 05/10/1999 |
| 10.009 | REM04003 | REM04029 | 5/11/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 05/11/1999 to 05/19/1999 |
| 11.001-11.724 | | | 12/03/1998 through 4/15/2001 | | | Contractor Quality Control Report | Contractor Quality Control Reports for 12/03/1998 through 4/15/2001 (will be joint exhibit; see note at bottom of document) |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 12.001-12.463 | | | 8/20/1999 through 4/30/2001 | | | Daily Reports | Dredge Millennium-Renda Marine Daily Reports from 8/20/1999 through 4/30/2001 (will be joint exhibit; see note at bottom of document) |
| 13.001 | FOIA-COE-000651 | FOIA-COE-000652 | 1/17/1995 | Mike Hooks | | Dredging Report | |
| 13.002 | FOIA-COE-000655 | FOIA-COE-000656 | 1/22/1995 | Mike Hooks | | Dredging Report | |
| 13.003 | FOIA-COE-000653 | FOIA-COE-000654 | 2/1/1995 | Mike Hooks | | Dredging Report | |
| 13.004 | FOIA-COE-000649 | FOIA-COE-000650 | 2/11/1995 | Mike Hooks | | Dredging Report | |
| 13.005 | FOIA-COE-000647 | FOIA-COE-000648 | 2/15/1995 | Mike Hooks | | Dredging Report | |
| 13.006 | FOIA-COE-000645 | FOIA-COE-000646 | 3/18/1995 | Mike Hooks | | Dredging Report | |
| 13.007 | FOIA-COE-000643 | FOIA-COE-000644 | 3/19/1995 | Mike Hooks | | Dredging Report | |
| 13.008 | FOIA-COE-000661 | FOIA-COE-000662 | 10/18/1996 | TL James | | Dredging Report | |
| 13.009 | FOIA-COE-000663 | FOIA-COE-000664 | 10/18/1996 | TL James | | Dredging Report | |
| 13.010 | FOIA-COE-000659 | FOIA-COE-000660 | 11/29/1996 | TL James | | Dredging Report | |
| 13.011 | FOIA-COE-000657 | FOIA-COE-000658 | 11/30/1996 | TL James | | Dredging Report | |
| 13.012-13.610 | | | 9/10/1999 through 4/29/2001 | | | | Inspection Report of Dredging from 9/10/1999 through 4/29/2001 (will be joint exhibit; see note at bottom of document) |
| 14.001-14.442 | | | 9/24/1999 through 1/22/2001 | | | Operations Report | RMI Report of Operations from 9/24/1999 through 1/22/2001 (will be joint exhibit; see note at bottom of document) |
| 15.001 | FOIA-COE-000392 | FOIA-COE-000393 | 11/13/1995 | Hopkins, William J | | Payment Estimate | |
| 15.002 | FOIA-COE-000394 | FOIA-COE-000398 | 6/20/1998 | Hopkins, William J | | Payment Estimate | |
| 15.003-15.076 | | | 2/08/1999 - 6/20/2001 | | | Payment Estimate | Payment Estimate - Contract Performance. Estimate Nos. 1 through 30 (will be joint exhibit; see note at end of document) |
| 16.001 | REM39028 | REM39028 | 6/19/1988 | | | Photograph | |
| 16.002 | REM38969 | REM38969 | 10/13/1999 | | | Photograph | |
| 16.003 | REM38970 | REM38970 | 10/13/1999 | | | Photograph | |
| 16.004 | REM38971 | REM38971 | 10/13/1999 | | | Photograph | |
| 16.005 | REM38982 | REM38982 | 10/13/1999 | | | Photograph | |
| 16.006 | REM38983 | REM38983 | 10/26/1999 | | | Photograph | |
| 16.007 | REM38984 | REM38984 | 10/27/1999 | | | Photograph | |
| 16.008 | REM39001 | REM39001 | 12/9/1999 | | | Photograph | |
| 16.009 | REM39002 | REM39002 | 12/9/1999 | | | Photograph | |
| 16.010 | REM39003 | REM39003 | 12/9/1999 | | | Photograph | |
| 16.011 | REM39004 | REM39004 | 12/9/1999 | | | Photograph | |
| 16.012 | REM39005 | REM39005 | 1/5/2000 | | | Photograph | |
| 16.013 | REM39006 | REM39006 | 1/5/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.014 | REM39007 | REM39007 | 1/5/2000 | | | Photograph | |
| 16.015 | REM39008 | REM39008 | 1/5/2000 | | | Photograph | |
| 16.016 | REM40293 | REM40293 | 3/15/2000 | | | Photograph | |
| 16.017 | REM40294 | REM40294 | 3/15/2000 | | | Photograph | |
| 16.018 | REM40295 | REM40295 | 3/15/2000 | | | Photograph | |
| 16.019 | REM40296 | REM40296 | 3/15/2000 | | | Photograph | |
| 16.020 | REM40297 | REM40297 | 3/15/2000 | | | Photograph | |
| 16.021 | REM40298 | REM40298 | 3/15/2000 | | | Photograph | |
| 16.022 | REM19073 | REM19074 | 4/19/2000 | | | Photograph | |
| 16.023 | REM39998 | REM39998 | 5/18/2000 | | | Photograph | |
| 16.024 | REM39999 | REM39999 | 5/18/2000 | | | Photograph | |
| 16.025 | REM40000 | REM40000 | 5/18/2000 | | | Photograph | |
| 16.026 | REM40001 | REM40001 | 5/18/2000 | | | Photograph | |
| 16.027 | REM40002 | REM40002 | 5/18/2000 | | | Photograph | |
| 16.028 | REM40003 | REM40003 | 5/18/2000 | | | Photograph | |
| 16.029 | REM40004 | REM40004 | 5/18/2000 | | | Photograph | |
| 16.030 | REM40005 | REM40005 | 5/18/2000 | | | Photograph | |
| 16.031 | REM40006 | REM40006 | 5/18/2000 | | | Photograph | |
| 16.032 | REM40007 | REM40007 | 5/18/2000 | | | Photograph | |
| 16.033 | REM40008 | REM40008 | 5/18/2000 | | | Photograph | |
| 16.034 | REM40009 | REM40009 | 5/18/2000 | | | Photograph | |
| 16.035 | REM40010 | REM40010 | 5/18/2000 | | | Photograph | |
| 16.036 | REM40011 | REM40011 | 5/18/2000 | | | Photograph | |
| 16.037 | REM40012 | REM40012 | 5/18/2000 | | | Photograph | |
| 16.038 | REM40013 | REM40013 | 5/18/2000 | | | Photograph | |
| 16.039 | REM40014 | REM40014 | 5/18/2000 | | | Photograph | |
| 16.040 | REM40015 | REM40015 | 5/18/2000 | | | Photograph | |
| 16.041 | REM40016 | REM40016 | 5/18/2000 | | | Photograph | |
| 16.042 | REM39939 | REM39939 | 6/2/2000 | | | Photograph | |
| 16.043 | REM41060 | REM41060 | 6/9/2000 | | | Photograph | |
| 16.044 | REM41061 | REM41061 | 6/9/2000 | | | Photograph | |
| 16.045 | REM41062 | REM41062 | 6/9/2000 | | | Photograph | |
| 16.046 | REM41063 | REM41063 | 6/9/2000 | | | Photograph | |
| 16.047 | REM41064 | REM41064 | 6/9/2000 | | | Photograph | |
| 16.048 | REM41065 | REM41065 | 6/9/2000 | | | Photograph | |
| 16.049 | REM41066 | REM41066 | 6/9/2000 | | | Photograph | |
| 16.050 | REM41067 | REM41067 | 6/9/2000 | | | Photograph | |
| 16.051 | REM41068 | REM41068 | 6/9/2000 | | | Photograph | |
| 16.052 | REM41069 | REM41069 | 6/9/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.053 | REM41070 | REM41070 | 6/9/2000 | | | Photograph | |
| 16.054 | REM41071 | REM41071 | 6/9/2000 | | | Photograph | |
| 16.055 | REM41072 | REM41072 | 6/9/2000 | | | Photograph | |
| 16.056 | REM41073 | REM41073 | 6/9/2000 | | | Photograph | |
| 16.057 | REM41074 | REM41074 | 6/9/2000 | | | Photograph | |
| 16.058 | REM39930 | REM39930 | 6/12/2000 | | | Photograph | |
| 16.059 | REM39931 | REM39931 | 6/12/2000 | | | Photograph | |
| 16.060 | REM39932 | REM39932 | 6/12/2000 | | | Photograph | |
| 16.061 | REM39933 | REM39933 | 6/12/2000 | | | Photograph | |
| 16.062 | REM39934 | REM39934 | 6/12/2000 | | | Photograph | |
| 16.063 | REM39935 | REM39935 | 6/12/2000 | | | Photograph | |
| 16.064 | REM39936 | REM39936 | 6/12/2000 | | | Photograph | |
| 16.065 | REM39937 | REM39937 | 6/12/2000 | | | Photograph | |
| 16.066 | REM39938 | REM39938 | 6/12/2000 | | | Photograph | |
| 16.067 | REM39940 | REM39940 | 6/12/2000 | | | Photograph | |
| 16.068 | REM39941 | REM39941 | 6/12/2000 | | | Photograph | |
| 16.069 | REM39942 | REM39942 | 6/12/2000 | | | Photograph | |
| 16.070 | REM39943 | REM39943 | 6/12/2000 | | | Photograph | |
| 16.071 | REM39967 | REM39967 | 6/12/2000 | | | Photograph | |
| 16.072 | REM39968 | REM39968 | 6/12/2000 | | | Photograph | |
| 16.073 | REM39969 | REM39969 | 6/12/2000 | | | Photograph | |
| 16.074 | REM39970 | REM39970 | 6/12/2000 | | | Photograph | |
| 16.075 | REM39971 | REM39971 | 6/12/2000 | | | Photograph | |
| 16.076 | REM39972 | REM39972 | 6/12/2000 | | | Photograph | |
| 16.077 | REM39974 | REM39974 | 6/12/2000 | | | Photograph | |
| 16.078 | REM39975 | REM39975 | 6/12/2000 | | | Photograph | |
| 16.079 | REM39976 | REM39976 | 6/12/2000 | | | Photograph | |
| 16.080 | REM39979 | REM39979 | 6/12/2000 | | | Photograph | |
| 16.081 | REM39980 | REM39980 | 6/12/2000 | | | Photograph | |
| 16.082 | REM42220 | REM42220 | 6/30/2000 | | | Photograph | |
| 16.083 | REM42221 | REM42221 | 6/30/2000 | | | Photograph | |
| 16.084 | REM42222 | REM42222 | 6/30/2000 | | | Photograph | |
| 16.085 | REM42223 | REM42223 | 6/30/2000 | | | Photograph | |
| 16.086 | REM42224 | REM42224 | 6/30/2000 | | | Photograph | |
| 16.087 | REM42225 | REM42225 | 6/30/2000 | | | Photograph | |
| 16.088 | REM42226 | REM42226 | 6/30/2000 | | | Photograph | |
| 16.089 | REM42227 | REM42227 | 6/30/2000 | | | Photograph | |
| 16.090 | REM42228 | REM42228 | 6/30/2000 | | | Photograph | |
| 16.091 | REM42229 | REM42229 | 6/30/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.092 | REM42230 | REM42230 | 6/30/2000 | | | Photograph | |
| 16.093 | REM42231 | REM42231 | 6/30/2000 | | | Photograph | |
| 16.094 | REM42232 | REM42232 | 6/30/2000 | | | Photograph | |
| 16.095 | REM42233 | REM42233 | 6/30/2000 | | | Photograph | |
| 16.096 | REM42234 | REM42234 | 6/30/2000 | | | Photograph | |
| 16.097 | REM40243 | REM40243 | 7/17/2000 | | | Photograph | |
| 16.098 | REM40244 | REM40244 | 7/17/2000 | | | Photograph | |
| 16.099 | REM40245 | REM40245 | 7/17/2000 | | | Photograph | |
| 16.100 | REM40246 | REM40246 | 7/17/2000 | | | Photograph | |
| 16.101 | REM40247 | REM40247 | 7/17/2000 | | | Photograph | |
| 16.102 | REM40248 | REM40248 | 7/17/2000 | | | Photograph | |
| 16.103 | REM39981 | REM39981 | 7/18/2000 | | | Photograph | |
| 16.104 | REM39983 | REM39983 | 7/18/2000 | | | Photograph | |
| 16.105 | REM39984 | REM39984 | 7/18/2000 | | | Photograph | |
| 16.106 | REM39985 | REM39985 | 7/18/2000 | | | Photograph | |
| 16.107 | REM39986 | REM39986 | 7/18/2000 | | | Photograph | |
| 16.108 | REM39987 | REM39987 | 7/18/2000 | | | Photograph | |
| 16.109 | REM39988 | REM39988 | 7/18/2000 | | | Photograph | |
| 16.110 | REM39989 | REM39989 | 7/18/2000 | | | Photograph | |
| 16.111 | REM39990 | REM39990 | 7/18/2000 | | | Photograph | |
| 16.112 | REM39991 | REM39991 | 7/18/2000 | | | Photograph | |
| 16.113 | REM39992 | REM39992 | 7/18/2000 | | | Photograph | |
| 16.114 | REM39875 | REM39875 | 7/24/2000 | | | Photograph | |
| 16.115 | REM39876 | REM39876 | 7/24/2000 | | | Photograph | |
| 16.116 | REM39877 | REM39877 | 7/24/2000 | | | Photograph | |
| 16.117 | REM39878 | REM39878 | 7/24/2000 | | | Photograph | |
| 16.118 | REM39879 | REM39879 | 7/24/2000 | | | Photograph | |
| 16.119 | REM39880 | REM39880 | 7/24/2000 | | | Photograph | |
| 16.120 | REM39881 | REM39881 | 7/24/2000 | | | Photograph | |
| 16.121 | REM39882 | REM39882 | 7/24/2000 | | | Photograph | |
| 16.122 | REM39883 | REM39883 | 7/24/2000 | | | Photograph | |
| 16.123 | REM39884 | REM39884 | 7/24/2000 | | | Photograph | |
| 16.124 | REM39885 | REM39885 | 7/24/2000 | | | Photograph | |
| 16.125 | REM39886 | REM39886 | 7/24/2000 | | | Photograph | |
| 16.126 | REM39887 | REM39887 | 7/24/2000 | | | Photograph | |
| 16.127 | REM39888 | REM39888 | 7/24/2000 | | | Photograph | |
| 16.128 | REM39889 | REM39889 | 7/24/2000 | | | Photograph | |
| 16.129 | REM39890 | REM39890 | 7/24/2000 | | | Photograph | |
| 16.130 | REM39891 | REM39891 | 7/24/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.131 | REM39892 | REM39892 | 7/24/2000 | | | Photograph | |
| 16.132 | REM39893 | REM39893 | 7/24/2000 | | | Photograph | |
| 16.133 | REM39894 | REM39894 | 7/24/2000 | | | Photograph | |
| 16.134 | REM39895 | REM39895 | 7/24/2000 | | | Photograph | |
| 16.135 | REM39896 | REM39896 | 7/24/2000 | | | Photograph | |
| 16.136 | REM39897 | REM39897 | 7/24/2000 | | | Photograph | |
| 16.137 | REM39898 | REM39898 | 7/24/2000 | | | Photograph | |
| 16.138 | REM39899 | REM39899 | 7/24/2000 | | | Photograph | |
| 16.139 | REM41031 | REM41031 | 7/24/2000 | | | Photograph | |
| 16.140 | REM41032 | REM41032 | 7/24/2000 | | | Photograph | |
| 16.141 | REM41033 | REM41033 | 7/24/2000 | | | Photograph | |
| 16.142 | REM41034 | REM41034 | 7/24/2000 | | | Photograph | |
| 16.143 | REM41035 | REM41035 | 7/24/2000 | | | Photograph | |
| 16.144 | REM41036 | REM41036 | 7/24/2000 | | | Photograph | |
| 16.145 | REM41037 | REM41037 | 7/24/2000 | | | Photograph | |
| 16.146 | REM41038 | REM41038 | 7/24/2000 | | | Photograph | |
| 16.147 | REM41039 | REM41039 | 7/24/2000 | | | Photograph | |
| 16.148 | REM39489 | REM39489 | 7/27/2000 | | | Photograph | |
| 16.149 | REM39490 | REM39490 | 7/27/2000 | | | Photograph | |
| 16.150 | REM39491 | REM39491 | 7/27/2000 | | | Photograph | |
| 16.151 | REM39492 | REM39492 | 7/27/2000 | | | Photograph | |
| 16.152 | REM39493 | REM39493 | 7/27/2000 | | | Photograph | |
| 16.153 | REM39494 | REM39494 | 7/27/2000 | | | Photograph | |
| 16.154 | REM39495 | REM39495 | 7/27/2000 | | | Photograph | |
| 16.155 | REM39496 | REM39496 | 7/27/2000 | | | Photograph | |
| 16.156 | REM39497 | REM39497 | 7/27/2000 | | | Photograph | |
| 16.157 | REM39498 | REM39498 | 7/27/2000 | | | Photograph | |
| 16.158 | REM39499 | REM39499 | 7/27/2000 | | | Photograph | |
| 16.159 | REM39500 | REM39500 | 7/27/2000 | | | Photograph | |
| 16.160 | REM39501 | REM39501 | 7/27/2000 | | | Photograph | |
| 16.161 | REM39502 | REM39502 | 7/27/2000 | | | Photograph | |
| 16.162 | REM39503 | REM39503 | 7/27/2000 | | | Photograph | |
| 16.163 | REM39009 | REM39009 | 7/31/2000 | | | Photograph | |
| 16.164 | REM39010 | REM39010 | 7/31/2000 | | | Photograph | |
| 16.165 | REM39011 | REM39011 | 7/31/2000 | | | Photograph | |
| 16.166 | REM39012 | REM39012 | 7/31/2000 | | | Photograph | |
| 16.167 | REM39013 | REM39013 | 7/31/2000 | | | Photograph | |
| 16.168 | REM39014 | REM39014 | 7/31/2000 | | | Photograph | |
| 16.169 | REM39015 | REM39015 | 7/31/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.170 | REM39016 | REM39016 | 7/31/2000 | | | Photograph | |
| 16.171 | REM39470 | REM39470 | 7/31/2000 | | | Photograph | |
| 16.172 | REM39471 | REM39471 | 7/31/2000 | | | Photograph | |
| 16.173 | REM39472 | REM39472 | 7/31/2000 | | | Photograph | |
| 16.174 | REM39473 | REM39473 | 7/31/2000 | | | Photograph | |
| 16.175 | REM39474 | REM39474 | 7/31/2000 | | | Photograph | |
| 16.176 | REM39475 | REM39475 | 7/31/2000 | | | Photograph | |
| 16.177 | REM39476 | REM39476 | 7/31/2000 | | | Photograph | |
| 16.178 | REM39504 | REM39504 | 8/7/2000 | | | Photograph | |
| 16.179 | REM39944 | REM39944 | 8/7/2000 | | | Photograph | |
| 16.180 | REM39945 | REM39945 | 8/7/2000 | | | Photograph | |
| 16.181 | REM39946 | REM39946 | 8/7/2000 | | | Photograph | |
| 16.182 | REM39947 | REM39947 | 8/7/2000 | | | Photograph | |
| 16.183 | REM39948 | REM39948 | 8/7/2000 | | | Photograph | |
| 16.184 | REM39391 | REM39391 | 8/14/2000 | | | Photograph | |
| 16.185 | REM39392 | REM39392 | 8/14/2000 | | | Photograph | |
| 16.186 | REM39393 | REM39393 | 8/14/2000 | | | Photograph | |
| 16.187 | REM39394 | REM39394 | 8/14/2000 | | | Photograph | |
| 16.188 | REM39395 | REM39395 | 8/14/2000 | | | Photograph | |
| 16.189 | REM39396 | REM39396 | 8/14/2000 | | | Photograph | |
| 16.190 | REM39397 | REM39397 | 9/5/2000 | | | Photograph | |
| 16.191 | REM39398 | REM39398 | 9/5/2000 | | | Photograph | |
| 16.192 | REM39399 | REM39399 | 9/5/2000 | | | Photograph | |
| 16.193 | REM39400 | REM39400 | 9/5/2000 | | | Photograph | |
| 16.194 | REM39401 | REM39401 | 9/5/2000 | | | Photograph | |
| 16.195 | REM39402 | REM39402 | 9/5/2000 | | | Photograph | |
| 16.196 | REM39403 | REM39403 | 9/5/2000 | | | Photograph | |
| 16.197 | REM39404 | REM39404 | 9/5/2000 | | | Photograph | |
| 16.198 | REM39405 | REM39405 | 9/5/2000 | | | Photograph | |
| 16.199 | REM39406 | REM39406 | 9/5/2000 | | | Photograph | |
| 16.200 | REM39407 | REM39407 | 9/5/2000 | | | Photograph | |
| 16.201 | REM39408 | REM39408 | 9/5/2000 | | | Photograph | |
| 16.202 | REM39059 | REM39059 | 9/19/2000 | | | Photograph | |
| 16.203 | REM39060 | REM39060 | 9/19/2000 | | | Photograph | |
| 16.204 | REM39061 | REM39061 | 9/19/2000 | | | Photograph | |
| 16.205 | REM39062 | REM39062 | 9/19/2000 | | | Photograph | |
| 16.206 | REM39063 | REM39063 | 9/19/2000 | | | Photograph | |
| 16.207 | REM39064 | REM39064 | 9/19/2000 | | | Photograph | |
| 16.208 | REM39065 | REM39065 | 9/19/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.209 | REM39070 | REM39070 | 9/19/2000 | | | Photograph | |
| 16.210 | REM39071 | REM39071 | 9/19/2000 | | | Photograph | |
| 16.211 | REM39072 | REM39072 | 9/19/2000 | | | Photograph | |
| 16.212 | REM39073 | REM39073 | 9/19/2000 | | | Photograph | |
| 16.213 | REM39074 | REM39074 | 9/19/2000 | | | Photograph | |
| 16.214 | REM39066 | REM39066 | 9/20/2000 | | | Photograph | |
| 16.215 | REM39067 | REM39067 | 9/20/2000 | | | Photograph | |
| 16.216 | REM39068 | REM39068 | 9/20/2000 | | | Photograph | |
| 16.217 | REM39069 | REM39069 | 9/20/2000 | | | Photograph | |
| 16.218 | REM39075 | REM39075 | 9/20/2000 | | | Photograph | |
| 16.219 | REM39076 | REM39076 | 9/20/2000 | | | Photograph | |
| 16.220 | REM39077 | REM39077 | 9/20/2000 | | | Photograph | |
| 16.221 | REM39078 | REM39078 | 9/20/2000 | | | Photograph | |
| 16.222 | REM39079 | REM39079 | 9/20/2000 | | | Photograph | |
| 16.223 | REM39080 | REM39080 | 9/20/2000 | | | Photograph | |
| 16.224 | REM39081 | REM39081 | 9/20/2000 | | | Photograph | |
| 16.225 | REM39082 | REM39082 | 9/20/2000 | | | Photograph | |
| 16.226 | REM39083 | REM39083 | 9/20/2000 | | | Photograph | |
| 16.227 | REM39084 | REM39084 | 9/20/2000 | | | Photograph | |
| 16.228 | REM39085 | REM39085 | 9/20/2000 | | | Photograph | |
| 16.229 | REM39086 | REM39086 | 9/20/2000 | | | Photograph | |
| 16.230 | REM39087 | REM39087 | 9/20/2000 | | | Photograph | |
| 16.231 | REM39088 | REM39088 | 9/20/2000 | | | Photograph | |
| 16.232 | REM39089 | REM39089 | 9/20/2000 | | | Photograph | |
| 16.233 | REM39090 | REM39090 | 9/20/2000 | | | Photograph | |
| 16.234 | REM39091 | REM39091 | 9/20/2000 | | | Photograph | |
| 16.235 | REM39092 | REM39092 | 9/20/2000 | | | Photograph | |
| 16.236 | REM39093 | REM39093 | 9/20/2000 | | | Photograph | |
| 16.237 | REM39094 | REM39094 | 9/20/2000 | | | Photograph | |
| 16.238 | REM39095 | REM39095 | 9/20/2000 | | | Photograph | |
| 16.239 | REM39096 | REM39096 | 9/20/2000 | | | Photograph | |
| 16.240 | REM40250 | REM40250 | 9/20/2000 | | | Photograph | |
| 16.241 | REM40251 | REM40251 | 9/20/2000 | | | Photograph | |
| 16.242 | REM40252 | REM40252 | 9/20/2000 | | | Photograph | |
| 16.243 | REM40253 | REM40253 | 9/20/2000 | | | Photograph | |
| 16.244 | REM40254 | REM40254 | 9/20/2000 | | | Photograph | |
| 16.245 | REM40255 | REM40255 | 9/20/2000 | | | Photograph | |
| 16.246 | REM40256 | REM40256 | 9/20/2000 | | | Photograph | |
| 16.247 | REM40257 | REM40257 | 9/20/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.248 | REM40258 | REM40258 | 9/20/2000 | | | Photograph | |
| 16.249 | REM40259 | REM40259 | 9/20/2000 | | | Photograph | |
| 16.250 | REM40260 | REM40260 | 9/20/2000 | | | Photograph | |
| 16.251 | REM40261 | REM40261 | 9/20/2000 | | | Photograph | |
| 16.252 | REM40262 | REM40262 | 9/20/2000 | | | Photograph | |
| 16.253 | REM40263 | REM40263 | 9/20/2000 | | | Photograph | |
| 16.254 | REM39109 | REM39109 | 9/25/2000 | | | Photograph | |
| 16.255 | REM39900 | REM39900 | 9/25/2000 | | | Photograph | |
| 16.256 | REM39901 | REM39901 | 9/25/2000 | | | Photograph | |
| 16.257 | REM39902 | REM39902 | 9/25/2000 | | | Photograph | |
| 16.258 | REM39903 | REM39903 | 9/25/2000 | | | Photograph | |
| 16.259 | REM39904 | REM39904 | 9/25/2000 | | | Photograph | |
| 16.260 | REM39905 | REM39905 | 9/25/2000 | | | Photograph | |
| 16.261 | REM39906 | REM39906 | 9/25/2000 | | | Photograph | |
| 16.262 | REM39907 | REM39907 | 9/25/2000 | | | Photograph | |
| 16.263 | REM39908 | REM39908 | 9/25/2000 | | | Photograph | |
| 16.264 | REM39909 | REM39909 | 9/25/2000 | | | Photograph | |
| 16.265 | REM39910 | REM39910 | 9/25/2000 | | | Photograph | |
| 16.266 | REM39911 | REM39911 | 9/25/2000 | | | Photograph | |
| 16.267 | REM39912 | REM39912 | 9/25/2000 | | | Photograph | |
| 16.268 | REM40265 | REM40265 | 9/25/2000 | | | Photograph | |
| 16.269 | REM40266 | REM40266 | 9/25/2000 | | | Photograph | |
| 16.270 | REM40267 | REM40267 | 9/25/2000 | | | Photograph | |
| 16.271 | REM40268 | REM40268 | 9/25/2000 | | | Photograph | |
| 16.272 | REM40269 | REM40269 | 9/25/2000 | | | Photograph | |
| 16.273 | REM40270 | REM40270 | 9/25/2000 | | | Photograph | |
| 16.274 | REM40271 | REM40271 | 9/25/2000 | | | Photograph | |
| 16.275 | REM40272 | REM40272 | 9/25/2000 | | | Photograph | |
| 16.276 | REM40273 | REM40273 | 9/25/2000 | | | Photograph | |
| 16.277 | REM40274 | REM40274 | 9/25/2000 | | | Photograph | |
| 16.278 | REM40275 | REM40275 | 9/25/2000 | | | Photograph | |
| 16.279 | REM40276 | REM40276 | 9/25/2000 | | | Photograph | |
| 16.280 | REM40277 | REM40277 | 9/25/2000 | | | Photograph | |
| 16.281 | REM39110 | REM39110 | 10/3/2000 | | | Photograph | |
| 16.282 | REM39111 | REM39111 | 10/3/2000 | | | Photograph | |
| 16.283 | REM39112 | REM39112 | 10/3/2000 | | | Photograph | |
| 16.284 | REM39113 | REM39113 | 10/3/2000 | | | Photograph | |
| 16.285 | REM39114 | REM39114 | 10/3/2000 | | | Photograph | |
| 16.286 | REM39115 | REM39115 | 10/3/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.287 | REM39116 | REM39116 | 10/3/2000 | | | Photograph | |
| 16.288 | REM39117 | REM39117 | 10/3/2000 | | | Photograph | |
| 16.289 | REM39118 | REM39118 | 10/3/2000 | | | Photograph | |
| 16.290 | REM39119 | REM39119 | 10/3/2000 | | | Photograph | |
| 16.291 | REM39120 | REM39120 | 10/3/2000 | | | Photograph | |
| 16.292 | REM39121 | REM39121 | 10/3/2000 | | | Photograph | |
| 16.293 | REM39122 | REM39122 | 10/3/2000 | | | Photograph | |
| 16.294 | REM40278 | REM40278 | 10/3/2000 | | | Photograph | |
| 16.295 | REM40279 | REM40279 | 10/3/2000 | | | Photograph | |
| 16.296 | REM40280 | REM40280 | 10/3/2000 | | | Photograph | |
| 16.297 | REM40281 | REM40281 | 10/3/2000 | | | Photograph | |
| 16.298 | REM40282 | REM40282 | 10/3/2000 | | | Photograph | |
| 16.299 | REM40283 | REM40283 | 10/3/2000 | | | Photograph | |
| 16.300 | REM40284 | REM40284 | 10/3/2000 | | | Photograph | |
| 16.301 | REM40285 | REM40285 | 10/3/2000 | | | Photograph | |
| 16.302 | REM40286 | REM40286 | 10/3/2000 | | | Photograph | |
| 16.303 | REM40287 | REM40287 | 10/3/2000 | | | Photograph | |
| 16.304 | REM40288 | REM40288 | 10/3/2000 | | | Photograph | |
| 16.305 | REM40289 | REM40289 | 10/3/2000 | | | Photograph | |
| 16.306 | REM40291 | REM40291 | 10/3/2000 | | | Photograph | |
| 16.307 | REM39123 | REM39123 | 10/5/2000 | | | Photograph | |
| 16.308 | REM39124 | REM39124 | 10/5/2000 | | | Photograph | |
| 16.309 | REM39125 | REM39125 | 10/5/2000 | | | Photograph | |
| 16.310 | REM39126 | REM39126 | 10/5/2000 | | | Photograph | |
| 16.311 | REM39127 | REM39127 | 10/5/2000 | | | Photograph | |
| 16.312 | REM39128 | REM39128 | 10/5/2000 | | | Photograph | |
| 16.313 | REM39129 | REM39129 | 10/5/2000 | | | Photograph | |
| 16.314 | REM39130 | REM39130 | 10/5/2000 | | | Photograph | |
| 16.315 | REM39131 | REM39131 | 10/5/2000 | | | Photograph | |
| 16.316 | REM39132 | REM39132 | 10/5/2000 | | | Photograph | |
| 16.317 | REM39133 | REM39133 | 10/5/2000 | | | Photograph | |
| 16.318 | REM39134 | REM39134 | 10/5/2000 | | | Photograph | |
| 16.319 | REM39135 | REM39135 | 10/5/2000 | | | Photograph | |
| 16.320 | REM39136 | REM39136 | 10/5/2000 | | | Photograph | |
| 16.321 | REM39137 | REM39137 | 10/5/2000 | | | Photograph | |
| 16.322 | REM39138 | REM39138 | 10/5/2000 | | | Photograph | |
| 16.323 | REM39139 | REM39139 | 10/5/2000 | | | Photograph | |
| 16.324 | REM39950 | REM39950 | 10/5/2000 | | | Photograph | |
| 16.325 | REM39951 | REM39951 | 10/5/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.326 | REM39952 | REM39952 | 10/5/2000 | | | Photograph | |
| 16.327 | REM39953 | REM39953 | 10/5/2000 | | | Photograph | |
| 16.328 | REM39954 | REM39954 | 10/5/2000 | | | Photograph | |
| 16.329 | REM39955 | REM39955 | 10/5/2000 | | | Photograph | |
| 16.330 | REM39956 | REM39956 | 10/5/2000 | | | Photograph | |
| 16.331 | REM39957 | REM39957 | 10/5/2000 | | | Photograph | |
| 16.332 | REM39958 | REM39958 | 10/5/2000 | | | Photograph | |
| 16.333 | REM39959 | REM39959 | 10/5/2000 | | | Photograph | |
| 16.334 | REM39960 | REM39960 | 10/5/2000 | | | Photograph | |
| 16.335 | REM39961 | REM39961 | 10/5/2000 | | | Photograph | |
| 16.336 | REM39962 | REM39962 | 10/5/2000 | | | Photograph | |
| 16.337 | REM39963 | REM39963 | 10/5/2000 | | | Photograph | |
| 16.338 | REM39964 | REM39964 | 10/5/2000 | | | Photograph | |
| 16.339 | REM39965 | REM39965 | 10/5/2000 | | | Photograph | |
| 16.340 | REM39914 | REM39914 | 10/17/2000 | | | Photograph | |
| 16.341 | REM39916 | REM39916 | 10/17/2000 | | | Photograph | |
| 16.342 | REM39917 | REM39917 | 10/17/2000 | | | Photograph | |
| 16.343 | REM39918 | REM39918 | 10/17/2000 | | | Photograph | |
| 16.344 | REM39919 | REM39919 | 10/17/2000 | | | Photograph | |
| 16.345 | REM39920 | REM39920 | 10/17/2000 | | | Photograph | |
| 16.346 | REM39921 | REM39921 | 10/17/2000 | | | Photograph | |
| 16.347 | REM39922 | REM39922 | 10/17/2000 | | | Photograph | |
| 16.348 | REM39923 | REM39923 | 10/17/2000 | | | Photograph | |
| 16.349 | REM39924 | REM39924 | 10/17/2000 | | | Photograph | |
| 16.350 | REM39925 | REM39925 | 10/17/2000 | | | Photograph | |
| 16.351 | REM39926 | REM39926 | 10/17/2000 | | | Photograph | |
| 16.352 | REM39927 | REM39927 | 10/17/2000 | | | Photograph | |
| 16.353 | REM39928 | REM39928 | 10/17/2000 | | | Photograph | |
| 16.354 | REM39478 | REM39478 | 10/19/2000 | | | Photograph | |
| 16.355 | REM39479 | REM39479 | 10/19/2000 | | | Photograph | |
| 16.356 | REM39480 | REM39480 | 10/19/2000 | | | Photograph | |
| 16.357 | REM39481 | REM39481 | 10/19/2000 | | | Photograph | |
| 16.358 | REM39482 | REM39482 | 10/19/2000 | | | Photograph | |
| 16.359 | REM39483 | REM39483 | 10/19/2000 | | | Photograph | |
| 16.360 | REM39484 | REM39484 | 10/19/2000 | | | Photograph | |
| 16.361 | REM39485 | REM39485 | 10/19/2000 | | | Photograph | |
| 16.362 | REM39486 | REM39486 | 10/19/2000 | | | Photograph | |
| 16.363 | REM39487 | REM39487 | 10/19/2000 | | | Photograph | |
| 16.364 | REM39488 | REM39488 | 10/19/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.365 | REM40318 | REM40318 | 10/24/2000 | | | Photograph | |
| 16.366 | REM40319 | REM40319 | 10/24/2000 | | | Photograph | |
| 16.367 | REM40320 | REM40320 | 10/24/2000 | | | Photograph | |
| 16.368 | REM40321 | REM40321 | 10/24/2000 | | | Photograph | |
| 16.369 | REM40322 | REM40322 | 10/24/2000 | | | Photograph | |
| 16.370 | REM40323 | REM40323 | 10/24/2000 | | | Photograph | |
| 16.371 | REM40324 | REM40324 | 10/24/2000 | | | Photograph | |
| 16.372 | REM40325 | REM40325 | 10/24/2000 | | | Photograph | |
| 16.373 | REM40326 | REM40326 | 10/24/2000 | | | Photograph | |
| 16.374 | REM40327 | REM40327 | 10/24/2000 | | | Photograph | |
| 16.375 | REM40328 | REM40328 | 10/24/2000 | | | Photograph | |
| 16.376 | REM40329 | REM40329 | 10/24/2000 | | | Photograph | |
| 16.377 | REM40330 | REM40330 | 10/24/2000 | | | Photograph | |
| 16.378 | REM40331 | REM40331 | 10/24/2000 | | | Photograph | |
| 16.379 | REM40304 | REM40304 | 10/31/2000 | | | Photograph | |
| 16.380 | REM40305 | REM40305 | 10/31/2000 | | | Photograph | |
| 16.381 | REM40306 | REM40306 | 10/31/2000 | | | Photograph | |
| 16.382 | REM40307 | REM40307 | 10/31/2000 | | | Photograph | |
| 16.383 | REM40308 | REM40308 | 10/31/2000 | | | Photograph | |
| 16.384 | REM40309 | REM40309 | 10/31/2000 | | | Photograph | |
| 16.385 | REM40310 | REM40310 | 10/31/2000 | | | Photograph | |
| 16.386 | REM40311 | REM40311 | 10/31/2000 | | | Photograph | |
| 16.387 | REM40312 | REM40312 | 10/31/2000 | | | Photograph | |
| 16.388 | REM40313 | REM40313 | 10/31/2000 | | | Photograph | |
| 16.389 | REM40314 | REM40314 | 10/31/2000 | | | Photograph | |
| 16.390 | REM40315 | REM40315 | 10/31/2000 | | | Photograph | |
| 16.391 | REM40316 | REM40316 | 10/31/2000 | | | Photograph | |
| 16.392 | REM39140 | REM39140 | 11/15/2000 | | | Photograph | |
| 16.393 | REM39141 | REM39141 | 11/15/2000 | | | Photograph | |
| 16.394 | REM39142 | REM39142 | 11/15/2000 | | | Photograph | |
| 16.395 | REM39143 | REM39143 | 11/15/2000 | | | Photograph | |
| 16.396 | REM39144 | REM39144 | 11/15/2000 | | | Photograph | |
| 16.397 | REM39145 | REM39145 | 11/15/2000 | | | Photograph | |
| 16.398 | REM39146 | REM39146 | 11/15/2000 | | | Photograph | |
| 16.399 | REM39147 | REM39147 | 11/15/2000 | | | Photograph | |
| 16.400 | REM39148 | REM39148 | 11/15/2000 | | | Photograph | |
| 16.401 | REM39461 | REM39461 | 11/15/2000 | | | Photograph | |
| 16.402 | REM39462 | REM39462 | 11/15/2000 | | | Photograph | |
| 16.403 | REM39463 | REM39463 | 11/15/2000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.404 | REM39464 | REM39464 | 11/15/2000 | | | Photograph | |
| 16.405 | REM39465 | REM39465 | 11/15/2000 | | | Photograph | |
| 16.406 | REM39466 | REM39466 | 11/15/2000 | | | Photograph | |
| 16.407 | REM39467 | REM39467 | 11/15/2000 | | | Photograph | |
| 16.408 | REM39468 | REM39468 | 11/15/2000 | | | Photograph | |
| 16.409 | REM39469 | REM39469 | 11/15/2000 | | | Photograph | |
| 16.410 | REM38823 | REM38862 | 2/19/2001 | | | Photograph | |
| 16.411 | REM39153 | REM39153 | 2/19/2001 | | | Photograph | |
| 16.412 | REM39154 | REM39154 | 2/19/2001 | | | Photograph | |
| 16.413 | REM39155 | REM39155 | 2/19/2001 | | | Photograph | |
| 16.414 | REM39156 | REM39156 | 2/19/2001 | | | Photograph | |
| 16.415 | REM39157 | REM39157 | 2/19/2001 | | | Photograph | |
| 16.416 | REM39158 | REM39158 | 2/19/2001 | | | Photograph | |
| 16.417 | REM39159 | REM39159 | 2/19/2001 | | | Photograph | |
| 16.418 | REM39160 | REM39160 | 2/19/2001 | | | Photograph | |
| 16.419 | REM39161 | REM39161 | 2/19/2001 | | | Photograph | |
| 16.420 | REM39162 | REM39162 | 2/19/2001 | | | Photograph | |
| 16.421 | REM39163 | REM39163 | 2/19/2001 | | | Photograph | |
| 16.422 | REM39164 | REM39164 | 2/19/2001 | | | Photograph | |
| 16.423 | REM39166 | REM39166 | 2/19/2001 | | | Photograph | |
| 16.424 | REM39167 | REM39167 | 2/19/2001 | | | Photograph | |
| 16.425 | REM39168 | REM39168 | 2/19/2001 | | | Photograph | |
| 16.426 | REM39169 | REM39169 | 2/19/2001 | | | Photograph | |
| 16.427 | REM39171 | REM39171 | 2/19/2001 | | | Photograph | |
| 16.428 | REM39172 | REM39172 | 2/19/2001 | | | Photograph | |
| 16.429 | REM39173 | REM39173 | 2/19/2001 | | | Photograph | |
| 16.430 | REM39174 | REM39174 | 2/19/2001 | | | Photograph | |
| 16.431 | REM39175 | REM39175 | 2/19/2001 | | | Photograph | |
| 16.432 | REM39177 | REM39177 | 2/19/2001 | | | Photograph | |
| 16.433 | REM39178 | REM39178 | 2/19/2001 | | | Photograph | |
| 16.434 | REM39179 | REM39179 | 2/19/2001 | | | Photograph | |
| 16.435 | REM39181 | REM39181 | 2/19/2001 | | | Photograph | |
| 16.436 | REM39182 | REM39182 | 2/19/2001 | | | Photograph | |
| 16.437 | REM39183 | REM39183 | 2/19/2001 | | | Photograph | |
| 16.438 | REM39184 | REM39184 | 2/19/2001 | | | Photograph | |
| 16.439 | REM39185 | REM39185 | 2/19/2001 | | | Photograph | |
| 16.440 | REM39186 | REM39186 | 2/19/2001 | | | Photograph | |
| 16.441 | REM39187 | REM39187 | 2/19/2001 | | | Photograph | |
| 16.442 | REM39188 | REM39188 | 2/19/2001 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.443 | REM39189 | REM39189 | 2/19/2001 | | | Photograph | |
| 16.444 | REM39190 | REM39190 | 2/19/2001 | | | Photograph | |
| 16.445 | REM39191 | REM39191 | 2/19/2001 | | | Photograph | |
| 16.446 | REM39192 | REM39192 | 2/19/2001 | | | Photograph | |
| 16.447 | REM39193 | REM39193 | 2/19/2001 | | | Photograph | |
| 16.448 | REM39194 | REM39194 | 2/19/2001 | | | Photograph | |
| 16.449 | REM39195 | REM39195 | 2/19/2001 | | | Photograph | |
| 16.450 | REM39196 | REM39196 | 2/19/2001 | | | Photograph | |
| 16.451 | REM39197 | REM39197 | 2/19/2001 | | | Photograph | |
| 16.452 | REM39198 | REM39198 | 2/19/2001 | | | Photograph | |
| 16.453 | REM39199 | REM39199 | 2/19/2001 | | | Photograph | |
| 16.454 | REM39200 | REM39200 | 2/19/2001 | | | Photograph | |
| 16.455 | REM39097 | REM39097 | 5/23/2001 | | | Photograph | |
| 16.456 | REM39098 | REM39098 | 5/23/2001 | | | Photograph | |
| 16.457 | REM39099 | REM39099 | 5/23/2001 | | | Photograph | |
| 16.458 | REM39100 | REM39100 | 5/23/2001 | | | Photograph | |
| 16.459 | REM39101 | REM39101 | 5/23/2001 | | | Photograph | |
| 16.460 | REM39102 | REM39102 | 5/23/2001 | | | Photograph | |
| 16.461 | REM39103 | REM39103 | 5/23/2001 | | | Photograph | |
| 16.462 | REM39104 | REM39104 | 5/23/2001 | | | Photograph | |
| 16.463 | REM39105 | REM39105 | 5/23/2001 | | | Photograph | |
| 16.464 | REM39106 | REM39106 | 5/23/2001 | | | Photograph | |
| 16.465 | REM39107 | REM39107 | 5/23/2001 | | | Photograph | |
| 16.466 | REM39108 | REM39108 | 5/23/2001 | | | Photograph | |
| 16.467 | REM39029 | REM39033 | 1/28/2003 | | | Photograph | |
| 16.468 | REM39034 | REM39034 | 1/28/2003 | | | Photograph | |
| 16.469 | REM39035 | REM39035 | 1/28/2003 | | | Photograph | |
| 16.470 | REM39036 | REM39036 | 1/28/2003 | | | Photograph | |
| 16.471 | REM39037 | REM39037 | 1/28/2003 | | | Photograph | |
| 16.472 | REM39038 | REM39038 | 1/28/2003 | | | Photograph | |
| 16.473 | REM39039 | REM39039 | 1/28/2003 | | | Photograph | |
| 16.474 | REM39040 | REM39040 | 1/28/2003 | | | Photograph | |
| 16.475 | REM39041 | REM39041 | 1/28/2003 | | | Photograph | |
| 16.476 | REM39042 | REM39042 | 1/28/2003 | | | Photograph | |
| 16.477 | REM39043 | REM39043 | 1/28/2003 | | | Photograph | |
| 16.478 | REM39044 | REM39044 | 1/28/2003 | | | Photograph | |
| 16.479 | REM39045 | REM39045 | 1/28/2003 | | | Photograph | |
| 16.480 | REM39046 | REM39046 | 1/28/2003 | | | Photograph | |
| 16.481 | REM39047 | REM39047 | 1/28/2003 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.482 | REM39048 | REM39048 | 1/28/2003 | | | Photograph | |
| 16.483 | REM39049 | REM39049 | 1/28/2003 | | | Photograph | |
| 16.484 | REM39050 | REM39050 | 1/28/2003 | | | Photograph | |
| 16.485 | REM39051 | REM39051 | 1/28/2003 | | | Photograph | |
| 16.486 | REM39052 | REM39052 | 1/28/2003 | | | Photograph | |
| 16.487 | REM39053 | REM39053 | 1/28/2003 | | | Photograph | |
| 16.488 | REM39054 | REM39054 | 1/28/2003 | | | Photograph | |
| 16.489 | REM39055 | REM39055 | 1/28/2003 | | | Photograph | |
| 16.490 | REM39056 | REM39056 | 1/28/2003 | | | Photograph | |
| 16.491 | REM39057 | REM39057 | 1/28/2003 | | | Photograph | |
| 16.492 | REM38863 | REM38863 | 4/11/2003 | | | Photograph | |
| 16.493 | REM38864 | REM38864 | 4/11/2003 | | | Photograph | |
| 16.494 | REM38865 | REM38865 | 4/11/2003 | | | Photograph | |
| 16.495 | REM38866 | REM38866 | 4/11/2003 | | | Photograph | |
| 16.496 | REM38867 | REM38867 | 4/11/2003 | | | Photograph | |
| 16.497 | REM38868 | REM38868 | 4/11/2003 | | | Photograph | |
| 16.498 | REM38869 | REM38869 | 4/11/2003 | | | Photograph | |
| 16.499 | REM38870 | REM38870 | 4/11/2003 | | | Photograph | |
| 16.500 | REM38871 | REM38871 | 4/11/2003 | | | Photograph | |
| 16.501 | REM38872 | REM38872 | 4/11/2003 | | | Photograph | |
| 16.502 | REM38873 | REM38873 | 4/11/2003 | | | Photograph | |
| 16.503 | REM38874 | REM38874 | 4/11/2003 | | | Photograph | |
| 16.504 | REM38875 | REM38875 | 4/11/2003 | | | Photograph | |
| 16.505 | REM38877 | REM38877 | 4/11/2003 | | | Photograph | |
| 16.506 | REM38878 | REM38878 | 4/11/2003 | | | Photograph | |
| 16.507 | REM38879 | REM38879 | 4/11/2003 | | | Photograph | |
| 16.508 | REM38880 | REM38880 | 4/11/2003 | | | Photograph | |
| 16.509 | REM38881 | REM38881 | 4/11/2003 | | | Photograph | |
| 16.510 | REM38882 | REM38882 | 4/11/2003 | | | Photograph | |
| 16.511 | REM38883 | REM38883 | 4/11/2003 | | | Photograph | |
| 16.512 | REM38884 | REM38884 | 4/11/2003 | | | Photograph | |
| 16.513 | REM38885 | REM38885 | 4/11/2003 | | | Photograph | |
| 16.514 | REM38886 | REM38886 | 4/11/2003 | | | Photograph | |
| 16.515 | REM38887 | REM38887 | 4/11/2003 | | | Photograph | |
| 16.516 | REM38888 | REM38888 | 4/11/2003 | | | Photograph | |
| 16.517 | REM38889 | REM38889 | 4/11/2003 | | | Photograph | |
| 16.518 | REM38890 | REM38890 | 4/11/2003 | | | Photograph | |
| 16.519 | REM38891 | REM38891 | 4/11/2003 | | | Photograph | |
| 16.520 | REM38892 | REM38892 | 4/11/2003 | | | Photograph | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.521 | REM38893 | REM38893 | 4/11/2003 | | | Photograph | |
| 16.522 | REM38894 | REM38894 | 4/11/2003 | | | Photograph | |
| 16.523 | REM38895 | REM38895 | 4/11/2003 | | | Photograph | |
| 16.524 | REM38896 | REM38896 | 4/11/2003 | | | Photograph | |
| 16.525 | REM38897 | REM38897 | 4/11/2003 | | | Photograph | |
| 16.526 | REM38898 | REM38898 | 4/11/2003 | | | Photograph | |
| 16.527 | REM38899 | REM38899 | 4/11/2003 | | | Photograph | |
| 16.528 | REM38900 | REM38900 | 4/11/2003 | | | Photograph | |
| 16.529 | REM38901 | REM38901 | 4/11/2003 | | | Photograph | |
| 16.530 | REM38902 | REM38902 | 4/11/2003 | | | Photograph | |
| 16.531 | REM38903 | REM38903 | 4/11/2003 | | | Photograph | |
| 16.532 | REM38904 | REM38904 | 4/11/2003 | | | Photograph | |
| 16.533 | REM38905 | REM38905 | 4/11/2003 | | | Photograph | |
| 16.534 | REM38906 | REM38906 | 4/11/2003 | | | Photograph | |
| 16.535 | REM38907 | REM38907 | 4/11/2003 | | | Photograph | |
| 16.536 | REM38908 | REM38908 | 4/11/2003 | | | Photograph | |
| 16.537 | REM38909 | REM38909 | 4/11/2003 | | | Photograph | |
| 16.538 | REM38910 | REM38910 | 4/11/2003 | | | Photograph | |
| 16.539 | REM38911 | REM38911 | 4/11/2003 | | | Photograph | |
| 16.540 | REM38912 | REM38912 | 4/11/2003 | | | Photograph | |
| 16.541 | REM38913 | REM38913 | 4/11/2003 | | | Photograph | |
| 16.542 | REM38914 | REM38914 | 4/11/2003 | | | Photograph | |
| 16.543 | REM38915 | REM38915 | 4/11/2003 | | | Photograph | |
| 16.544 | REM38916 | REM38916 | 4/11/2003 | | | Photograph | |
| 16.545 | REM38917 | REM38917 | 4/11/2003 | | | Photograph | |
| 16.546 | REM38918 | REM38918 | 4/11/2003 | | | Photograph | |
| 16.547 | REM38919 | REM38919 | 4/11/2003 | | | Photograph | |
| 16.548 | REM38920 | REM38920 | 4/11/2003 | | | Photograph | |
| 16.549 | REM38921 | REM38921 | 4/11/2003 | | | Photograph | |
| 16.550 | REM38922 | REM38922 | 4/11/2003 | | | Photograph | |
| 16.551 | REM38923 | REM38923 | 4/11/2003 | | | Photograph | |
| 16.552 | REM38924 | REM38924 | 4/11/2003 | | | Photograph | |
| 16.553 | REM38925 | REM38925 | 4/11/2003 | | | Photograph | |
| 16.554 | REM38926 | REM38926 | 4/11/2003 | | | Photograph | |
| 16.555 | REM38927 | REM38927 | 4/11/2003 | | | Photograph | |
| 16.556 | REM38928 | REM38928 | 4/11/2003 | | | Photograph | |
| 16.557 | REM38929 | REM38929 | 4/11/2003 | | | Photograph | |
| 16.558 | REM38930 | REM38930 | 4/11/2003 | | | Photograph | |
| 16.559 | REM38931 | REM38931 | 4/11/2003 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.560 | REM38932 | REM38932 | 4/11/2003 | | | Photograph | |
| 16.561 | REM38933 | REM38933 | 4/11/2003 | | | Photograph | |
| 16.562 | REM38934 | REM38934 | 4/11/2003 | | | Photograph | |
| 16.563 | REM38935 | REM38935 | 4/11/2003 | | | Photograph | |
| 16.564 | REM38936 | REM38936 | 4/11/2003 | | | Photograph | |
| 16.565 | REM38937 | REM38937 | 4/11/2003 | | | Photograph | |
| 16.566 | REM38938 | REM38938 | 4/11/2003 | | | Photograph | |
| 16.567 | REM38939 | REM38939 | 4/11/2003 | | | Photograph | |
| 16.568 | REM38940 | REM38940 | 4/11/2003 | | | Photograph | |
| 16.569 | REM38941 | REM38941 | 4/11/2003 | | | Photograph | |
| 16.570 | REM38942 | REM38942 | 4/11/2003 | | | Photograph | |
| 16.571 | REM38943 | REM38943 | 4/11/2003 | | | Photograph | |
| 16.572 | REM38944 | REM38944 | 4/11/2003 | | | Photograph | |
| 16.573 | REM38945 | REM38945 | 4/11/2003 | | | Photograph | |
| 16.574 | REM38946 | REM38946 | 4/11/2003 | | | Photograph | |
| 16.575 | REM38947 | REM38947 | 4/11/2003 | | | Photograph | |
| 16.576 | REM38948 | REM38948 | 4/11/2003 | | | Photograph | |
| 16.577 | REM38949 | REM38949 | 4/11/2003 | | | Photograph | |
| 16.578 | REM38950 | REM38950 | 4/11/2003 | | | Photograph | |
| 16.579 | REM38951 | REM38951 | 4/11/2003 | | | Photograph | |
| 16.580 | REM38952 | REM38952 | 4/11/2003 | | | Photograph | |
| 16.581 | REM38953 | REM38953 | 4/11/2003 | | | Photograph | |
| 16.582 | REM38956 | REM38956 | 00/00/0000 | | | Photograph | |
| 16.583 | REM38957 | REM38957 | 00/00/0000 | | | Photograph | |
| 16.584 | REM38958 | REM38958 | 00/00/0000 | | | Photograph | |
| 16.585 | REM38959 | REM38959 | 00/00/0000 | | | Photograph | |
| 16.586 | REM38960 | REM38960 | 00/00/0000 | | | Photograph | |
| 16.587 | REM38961 | REM38961 | 00/00/0000 | | | Photograph | |
| 16.588 | REM38962 | REM38962 | 00/00/0000 | | | Photograph | |
| 16.589 | REM38963 | REM38963 | 00/00/0000 | | | Photograph | |
| 16.590 | REM38964 | REM38964 | 00/00/0000 | | | Photograph | |
| 16.591 | REM38965 | REM38965 | 00/00/0000 | | | Photograph | |
| 16.592 | REM38966 | REM38966 | 00/00/0000 | | | Photograph | |
| 16.593 | REM38972 | REM38972 | 00/00/0000 | | | Photograph | |
| 16.594 | REM38973 | REM38973 | 00/00/0000 | | | Photograph | |
| 16.595 | REM38974 | REM38974 | 00/00/0000 | | | Photograph | |
| 16.596 | REM38975 | REM38975 | 00/00/0000 | | | Photograph | |
| 16.597 | REM38976 | REM38976 | 00/00/0000 | | | Photograph | |
| 16.598 | REM38977 | REM38977 | 00/00/0000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.599 | REM38978 | REM38978 | 00/00/0000 | | | Photograph | |
| 16.600 | REM38979 | REM38979 | 00/00/0000 | | | Photograph | |
| 16.601 | REM38980 | REM38980 | 00/00/0000 | | | Photograph | |
| 16.602 | REM38981 | REM38981 | 00/00/0000 | | | Photograph | |
| 16.603 | REM38985 | REM38985 | 00/00/0000 | | | Photograph | |
| 16.604 | REM38986 | REM38986 | 00/00/0000 | | | Photograph | |
| 16.605 | REM38987 | REM38987 | 00/00/0000 | | | Photograph | |
| 16.606 | REM38988 | REM38988 | 00/00/0000 | | | Photograph | |
| 16.607 | REM38989 | REM38989 | 00/00/0000 | | | Photograph | |
| 16.608 | REM38990 | REM38990 | 00/00/0000 | | | Photograph | |
| 16.609 | REM38991 | REM38991 | 00/00/0000 | | | Photograph | |
| 16.610 | REM38992 | REM38992 | 00/00/0000 | | | Photograph | |
| 16.611 | REM38993 | REM38993 | 00/00/0000 | | | Photograph | |
| 16.612 | REM38994 | REM38994 | 00/00/0000 | | | Photograph | |
| 16.613 | REM38995 | REM38995 | 00/00/0000 | | | Photograph | |
| 16.614 | REM38996 | REM38996 | 00/00/0000 | | | Photograph | |
| 16.615 | REM38997 | REM38997 | 00/00/0000 | | | Photograph | |
| 16.616 | REM38998 | REM38998 | 00/00/0000 | | | Photograph | |
| 16.617 | REM38999 | REM38999 | 00/00/0000 | | | Photograph | |
| 16.618 | REM39000 | REM39000 | 00/00/0000 | | | Photograph | |
| 16.619 | REM39017 | REM39017 | 00/00/0000 | | | Photograph | |
| 16.620 | REM39018 | REM39018 | 00/00/0000 | | | Photograph | |
| 16.621 | REM39019 | REM39019 | 00/00/0000 | | | Photograph | |
| 16.622 | REM39020 | REM39020 | 00/00/0000 | | | Photograph | |
| 16.623 | REM39021 | REM39021 | 00/00/0000 | | | Photograph | |
| 16.624 | REM39022 | REM39022 | 00/00/0000 | | | Photograph | |
| 16.625 | REM39023 | REM39023 | 00/00/0000 | | | Photograph | |
| 16.626 | REM39024 | REM39024 | 00/00/0000 | | | Photograph | |
| 16.627 | REM39025 | REM39025 | 00/00/0000 | | | Photograph | |
| 16.628 | REM41040 | REM41040 | 00/00/0000 | | | Photograph | |
| 16.629 | REM41041 | REM41041 | 00/00/0000 | | | Photograph | |
| 16.630 | REM41042 | REM41042 | 00/00/0000 | | | Photograph | |
| 16.631 | REM41043 | REM41043 | 00/00/0000 | | | Photograph | |
| 16.632 | REM41044 | REM41044 | 00/00/0000 | | | Photograph | |
| 16.633 | REM41045 | REM41045 | 00/00/0000 | | | Photograph | |
| 16.634 | REM41046 | REM41046 | 00/00/0000 | | | Photograph | |
| 16.635 | REM41047 | REM41047 | 00/00/0000 | | | Photograph | |
| 16.636 | REM41048 | REM41048 | 00/00/0000 | | | Photograph | |
| 16.637 | REM41049 | REM41049 | 00/00/0000 | | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.638 | REM41050 | REM41050 | 00/00/0000 | | | Photograph | |
| 16.639 | REM41051 | REM41051 | 00/00/0000 | | | Photograph | |
| 16.640 | REM41052 | REM41052 | 00/00/0000 | | | Photograph | |
| 16.641 | REM41053 | REM41053 | 00/00/0000 | | | Photograph | |
| 16.642 | REM41054 | REM41054 | 00/00/0000 | | | Photograph | |
| 16.643 | REM41055 | REM41055 | 00/00/0000 | | | Photograph | |
| 16.644 | REM41056 | REM41056 | 00/00/0000 | | | Photograph | |
| 16.645 | REM41057 | REM41057 | 00/00/0000 | | | Photograph | |
| 16.646 | REM41058 | REM41058 | 00/00/0000 | | | Photograph | |
| 16.647 | REM41059 | REM41059 | 00/00/0000 | | | Photograph | |
| 16.648 | REM40300 | REM40300 | 10/0/2000 | | | Photograph | |
| 17.001 | RM-COE-21695 | RM-COE-21704 | 4/26/1999 | | | Photograph | |
| 17.002 | RM-COE-21794 | RM-COE-21796 | 3/3/2000 | | | Photograph | |
| 17.003 | RM-COE-21809 | RM-COE-21817 | 3/10/2000 | | | Photograph | |
| 17.004 | RM-COE-21819 | RM-COE-21826 | 3/10/2000 | | | Photograph | |
| 17.005 | RM-COE-21828 | RM-COE-21835 | 3/10/2000 | | | Photograph | |
| 17.006 | RM-COE-21837 | RM-COE-21844 | 3/10/2000 | | | Photograph | |
| 17.007 | RM-COE-04673 | RM-COE-04674 | 5/12/2001 | | | Photograph | |
| 18.001 | RM-CPP-00007 | RM-CPP-000007 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.002 | RM-CPP-00009 | RM-CPP-00009 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.003 | RM-CPP-00012 | RM-CPP-00012 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.004 | RM-CPP-00013 | RM-CPP-00013 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.005 | RM-CPP-00017 | RM-CPP-00017 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.006 | RM-CPP-00018 | RM-CPP-00018 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.007 | RM-CPP-00020 | RM-CPP-00020 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.008 | RM-CPP-00025 | RM-CPP-00025 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.009 | RM-CPP-00031 | RM-CPP-00031 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.010 | RM-CPP-00032 | RM-CPP-00032 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.011 | RM-CPP-00039 | RM-CPP-00039 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.012 | RM-CPP-00043 | RM-CPP-00043 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.013 | RM-CPP-00064 | RM-CPP-00064 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.014 | RM-CPP-00077 | RM-CPP-00077 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.015 | RM-CPP-00080 | RM-CPP-00080 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.016 | RM-CPP-00086 | RM-CPP-00086 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.017 | RM-CPP-00092 | RM-CPP-00092 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.018 | RM-CPP-00093 | RM-CPP-00093 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.019 | RM-CPP-00094 | RM-CPP-00094 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.020 | RM-CPP-00097 | RM-CPP-00097 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.021 | RM-CPP-00098 | RM-CPP-00098 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.022 | RM-CPP-00101 | RM-CPP-00101 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.023 | RM-CPP-00102 | RM-CPP-00102 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.024 | RM-CPP-00103 | RM-CPP-00103 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.025 | RM-CPP-00104 | RM-CPP-00104 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.026 | RM-CPP-00105 | RM-CPP-00105 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.027 | RM-CPP-00106 | RM-CPP-00106 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.028 | RM-CPP-00107 | RM-CPP-00107 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.029 | RM-CPP-00108 | RM-CPP-00108 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.030 | RM-CPP-00109 | RM-CPP-00109 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.031 | RM-CPP-00112 | RM-CPP-00112 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.032 | RM-CPP-00116 | RM-CPP-00116 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.033 | RM-CPP-00119 | RM-CPP-00119 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.034 | RM-CPP-00122 | RM-CPP-00122 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.035 | RM-CPP-00127 | RM-CPP-00127 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.036 | RM-CPP-00128 | RM-CPP-00128 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.037 | RM-CPP-00130 | RM-CPP-00130 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.038 | RM-CPP-00137 | RM-CPP-00137 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.039 | RM-CPP-00138 | RM-CPP-00138 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.040 | RM-CPP-00149 | RM-CPP-00149 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.041 | RM-CPP-00150 | RM-CPP-00150 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.042 | RM-CPP-00151 | RM-CPP-00151 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.043 | RM-CPP-00152 | RM-CPP-00152 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.044 | RM-CPP-00157 | RM-CPP-00157 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.045 | RM-CPP-00159 | RM-CPP-00159 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.046 | RM-CPP-00160 | RM-CPP-00160 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.047 | RM-CPP-00161 | RM-CPP-00161 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.048 | RM-CPP-00162 | RM-CPP-00162 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.049 | RM-CPP-00165 | RM-CPP-00165 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.050 | RM-CPP-00166 | RM-CPP-00166 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.051 | RM-CPP-00167 | RM-CPP-00167 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.052 | RM-CPP-00169 | RM-CPP-00169 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.053 | RM-CPP-00174 | RM-CPP-00174 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.054 | RM-CPP-00175 | RM-CPP-00175 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.055 | RM-CPP-00176 | RM-CPP-00176 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.056 | RM-CPP-00186 | RM-CPP-00186 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.057 | RM-CPP-00187 | RM-CPP-00187 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.058 | RM-CPP-00188 | RM-CPP-00188 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.059 | RM-CPP-00189 | RM-CPP-00189 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.060 | RM-CPP-00190 | RM-CPP-00190 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.061 | RM-CPP-00192 | RM-CPP-00192 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.062 | RM-CPP-00193 | RM-CPP-00193 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.063 | RM-CPP-00194 | RM-CPP-00194 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.064 | RM-CPP-00195 | RM-CPP-00195 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.065 | RM-CPP-00196 | RM-CPP-00196 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.066 | RM-CPP-00198 | RM-CPP-00198 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.067 | RM-CPP-00208 | RM-CPP-00208 | | Corps of Engineers-Galveston Dist. | | Photograph | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.068 | RM-CPP-00209 | RM-CPP-00209 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.069 | RM-CPP-00215 | RM-CPP-00215 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.070 | RM-CPP-00216 | RM-CPP-00216 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.071 | RM-CPP-00217 | RM-CPP-00217 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.072 | RM-CPP-00218 | RM-CPP-00218 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.073 | RM-CPP-00219 | RM-CPP-00219 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.074 | RM-CPP-00226 | RM-CPP-00226 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.075 | RM-CPP-00229 | RM-CPP-00229 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.076 | RM-CPP-00230 | RM-CPP-00230 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.077 | RM-CPP-00231 | RM-CPP-00231 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.078 | RM-CPP-00235 | RM-CPP-00235 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.079 | RM-CPP-00236 | RM-CPP-00236 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.080 | RM-CPP-00237 | RM-CPP-00237 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.081 | RM-CPP-00238 | RM-CPP-00238 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.082 | RM-CPP-00241 | RM-CPP-00241 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.083 | RM-CPP-00242 | RM-CPP-00242 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.084 | RM-CPP-00245 | RM-CPP-00245 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.085 | RM-CPP-00263 | RM-CPP-00263 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.086 | RM-CPP-00265 | RM-CPP-00265 | | Corps of Engineers-Galveston Dist. | | Photograph | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.087 | RM-CPP-00266 | RM-CPP-00266 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.088 | RM-CPP-00267 | RM-CPP-00267 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.089 | RM-CPP-00268 | RM-CPP-00268 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.090 | RM-CPP-00269 | RM-CPP-00269 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.091 | RM-CPP-00271 | RM-CPP-00271 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.092 | RM-CPP-00272 | RM-CPP-00272 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.093 | RM-CPP-00273 | RM-CPP-00273 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.094 | RM-CPP-00274 | RM-CPP-00274 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.095 | RM-CPP-00276 | RM-CPP-00276 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.096 | RM-CPP-00277 | RM-CPP-00277 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.097 | RM-CPP-00278 | RM-CPP-00278 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.098 | RM-CPP-00281 | RM-CPP-00281 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.099 | RM-CPP-00283 | RM-CPP-00283 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.100 | RM-CPP-00284 | RM-CPP-00284 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.101 | RM-CPP-00290 | RM-CPP-00290 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.102 | RM-CPP-00292 | RM-CPP-00292 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.103 | RM-CPP-00303 | RM-CPP-00303 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.104 | RM-CPP-00307 | RM-CPP-00307 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.105 | RM-CPP-00309 | RM-CPP-00309 | | Corps of Engineers-Galveston Dist. | | Photograph | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.106 | RM-CPP-00311 | RM-CPP-00311 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.107 | RM-CPP-00312 | RM-CPP-00312 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.108 | RM-CPP-00324 | RM-CPP-00324 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.109 | RM-CPP-00332 | RM-CPP-00332 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.110 | RM-CPP-00334 | RM-CPP-00334 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.111 | RM-CPP-00335 | RM-CPP-00335 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.112 | RM-CPP-00342 | RM-CPP-00342 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.113 | RM-CPP-00343 | RM-CPP-00343 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.114 | RM-CPP-00344 | RM-CPP-00344 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.115 | RM-CPP-00345 | RM-CPP-00345 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.116 | RM-CPP-00346 | RM-CPP-00346 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.117 | RM-CPP-00350 | RM-CPP-00350 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.118 | RM-CPP-00353 | RM-CPP-00353 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.119 | RM-CPP-00366 | RM-CPP-00366 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.120 | RM-CPP-00369 | RM-CPP-00369 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.121 | RM-CPP-00375 | RM-CPP-00375 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.122 | RM-CPP-00377 | RM-CPP-00377 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.123 | RM-CPP-00395 | RM-CPP-00395 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.124 | RM-CPP-00398 | RM-CPP-00398 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.125 | RM-CPP-00399 | RM-CPP-00399 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.126 | RM-CPP-00400 | RM-CPP-00400 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.127 | RM-CPP-00401 | RM-CPP-00401 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.128 | RM-CPP-00402 | RM-CPP-00402 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.129 | RM-CPP-00403 | RM-CPP-00403 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.130 | RM-CPP-00407 | RM-CPP-00407 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.131 | RM-CPP-00416 | RM-CPP-00416 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.132 | RM-CPP-00417 | RM-CPP-00417 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.133 | RM-CPP-00420 | RM-CPP-00420 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.134 | RM-CPP-00421 | RM-CPP-00421 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.135 | RM-CPP-00426 | RM-CPP-00426 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.136 | RM-CPP-00445 | RM-CPP-00445 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.137 | RM-CPP-00446 | RM-CPP-00446 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.138 | RM-CPP-00447 | RM-CPP-00447 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.139 | RM-CPP-00448 | RM-CPP-00448 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.140 | RM-CPP-00449 | RM-CPP-00449 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.141 | RM-CPP-00451 | RM-CPP-00451 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.142 | RM-CPP-00452 | RM-CPP-00452 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.143 | RM-CPP-00453 | RM-CPP-00453 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.144 | RM-CPP-00456 | RM-CPP-00456 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.145 | RM-CPP-00458 | RM-CPP-00458 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.146 | RM-CPP-00460 | RM-CPP-00460 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.147 | RM-CPP-00461 | RM-CPP-00461 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.148 | RM-CPP-00463 | RM-CPP-00463 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.149 | RM-CPP-00465 | RM-CPP-00465 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.150 | RM-CPP-00467 | RM-CPP-00467 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.151 | RM-CPP-00473 | RM-CPP-00473 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.152 | RM-CPP-00474 | RM-CPP-00474 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.153 | RM-CPP-00475 | RM-CPP-00475 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.154 | RM-CPP-00476 | RM-CPP-00476 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.155 | RM-CPP-00477 | RM-CPP-00477 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.156 | RM-CPP-00478 | RM-CPP-00478 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.157 | RM-CPP-00479 | RM-CPP-00479 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.158 | RM-CPP-00480 | RM-CPP-00480 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.159 | RM-CPP-00481 | RM-CPP-00481 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.160 | RM-CPP-00482 | RM-CPP-00482 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.161 | RM-CPP-00483 | RM-CPP-00483 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.162 | RM-CPP-00486 | RM-CPP-00486 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.163 | RM-CPP-00487 | RM-CPP-00487 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.164 | RM-CPP-00488 | RM-CPP-00488 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.165 | RM-CPP-00491 | RM-CPP-00491 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.166 | RM-CPP-00492 | RM-CPP-00492 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.167 | RM-CPP-00493 | RM-CPP-00493 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.168 | RM-CPP-00495 | RM-CPP-00495 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.169 | RM-CPP-00496 | RM-CPP-00496 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.170 | RM-CPP-00497 | RM-CPP-00497 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.171 | RM-CPP-00499 | RM-CPP-00499 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.172 | RM-CPP-00500 | RM-CPP-00500 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.173 | RM-CPP-00501 | RM-CPP-00501 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.174 | RM-CPP-00504 | RM-CPP-00504 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.175 | RM-CPP-00510 | RM-CPP-00510 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.176 | RM-CPP-00513 | RM-CPP-00513 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.177 | RM-CPP-00515 | RM-CPP-00515 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.178 | RM-CPP-00516 | RM-CPP-00516 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.179 | RM-CPP-00519 | RM-CPP-00519 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.180 | RM-CPP-00524 | RM-CPP-00524 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.181 | RM-CPP-00525 | RM-CPP-00525 | | Corps of Engineers-Galveston Dist. | | Photograph | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.182 | RM-CPP-00528 | RM-CPP-00528 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.183 | RM-CPP-00529 | RM-CPP-00529 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.184 | RM-CPP-00533 | RM-CPP-00533 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.185 | RM-CPP-00534 | RM-CPP-00534 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.186 | RM-CPP-00535 | RM-CPP-00535 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.187 | RM-CPP-00536 | RM-CPP-00536 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.188 | RM-CPP-00540 | RM-CPP-00540 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.189 | RM-CPP-00544 | RM-CPP-00544 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.190 | RM-CPP-00547 | RM-CPP-00547 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.191 | RM-CPP-00550 | RM-CPP-00550 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.192 | RM-CPP-00551 | RM-CPP-00551 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.193 | RM-CPP-00552 | RM-CPP-00552 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.194 | RM-CPP-00553 | RM-CPP-00553 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.195 | RM-CPP-00554 | RM-CPP-00554 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.196 | RM-CPP-00556 | RM-CPP-00556 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.197 | RM-CPP-00557 | RM-CPP-00557 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.198 | RM-CPP-00558 | RM-CPP-00558 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.199 | RM-CPP-00559 | RM-CPP-00559 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.200 | RM-CPP-00560 | RM-CPP-00560 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.201 | RM-CPP-00561 | RM-CPP-00561 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.202 | RM-CPP-00564 | RM-CPP-00564 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.203 | RM-CPP-00566 | RM-CPP-00566 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.204 | RM-CPP-00572 | RM-CPP-00572 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.205 | RM-CPP-00575 | RM-CPP-00575 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.206 | RM-CPP-00581 | RM-CPP-00581 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.207 | RM-CPP-00584 | RM-CPP-00584 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.208 | RM-CPP-00585 | RM-CPP-00585 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.209 | RM-CPP-00586 | RM-CPP-00586 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.210 | RM-CPP-00587 | RM-CPP-00587 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.211 | RM-CPP-00588 | RM-CPP-00588 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.212 | RM-CPP-00589 | RM-CPP-00589 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.213 | RM-CPP-00592 | RM-CPP-00592 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.214 | RM-CPP-00593 | RM-CPP-00593 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.215 | RM-CPP-00594 | RM-CPP-00594 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.216 | RM-CPP-00595 | RM-CPP-00595 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.217 | RM-CPP-00596 | RM-CPP-00596 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.218 | RM-CPP-00597 | RM-CPP-00597 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.219 | RM-CPP-00611 | RM-CPP-00611 | | Corps of Engineers-Galveston Dist. | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 18.220 | RM-CPP-00615 | RM-CPP-00615 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 18.221 | RM-CPP-00616 | RM-CPP-00616 | | Corps of Engineers-Galveston Dist. | | Photograph | |
| 19.001 | RM-GBA-00142 | RM-GBA-00142 | 4/18/1999 | Gahagan, Bryant & Associates | | Photograph | |
| 19.002 | RM-GBA-00143 | RM-GBA-00143 | 4/18/1999 | Gahagan, Bryant & Associates | | Photograph | |
| 19.003 | RM-GBA-00144 | RM-GBA-00144 | 00/00/0000 | Gahagan, Bryant & Associates | | Photograph | |
| 19.004 | RM-GBA-00145 | RM-GBA-00145 | 00/00/0000 | Gahagan, Bryant & Associates | | Photograph | |
| 20.001 | RM-JSG-000612 | RM-JSG-000612 | | J. Simmons Group | | Photograph | |
| 20.002 | RM-JSG-000613 | RM-JSG-000613 | | J. Simmons Group | | Photograph | |
| 20.003 | RM-JSG-000615 | RM-JSG-000615 | | J. Simmons Group | | Photograph | |
| 20.004 | RM-JSG-000616 | RM-JSG-000616 | | J. Simmons Group | | Photograph | |
| 20.005 | RM-JSG-000617 | RM-JSG-000617 | | J. Simmons Group | | Photograph | |
| 20.006 | RM-JSG-000618 | RM-JSG-000618 | | J. Simmons Group | | Photograph | |
| 20.007 | RM-JSG-000620 | RM-JSG-000620 | | J. Simmons Group | | Photograph | |
| 20.008 | RM-JSG-000621 | RM-JSG-000621 | | J. Simmons Group | | Photograph | |
| 20.009 | RM-JSG-000622 | RM-JSG-000622 | | J. Simmons Group | | Photograph | |
| 20.010 | RM-JSG-000623 | RM-JSG-000623 | | J. Simmons Group | | Photograph | |
| 20.011 | RM-JSG-000624 | RM-JSG-000624 | | | | Photograph | |
| 20.012 | RM-JSG-000625 | RM-JSG-000625 | | J. Simmons Group | | Photograph | |
| 20.013 | RM-JSG-000626 | RM-JSG-000626 | | J. Simmons Group | | Photograph | |
| 20.014 | RM-JSG-000627 | RM-JSG-000627 | | J. Simmons Group | | Photograph | |
| 20.015 | RM-JSG-000629 | RM-JSG-000629 | | J. Simmons Group | | Photograph | |
| 20.016 | RM-JSG-000630 | RM-JSG-000630 | | J. Simmons Group | | Photograph | |
| 20.017 | RM-JSG-000631 | RM-JSG-000631 | | J. Simmons Group | | Photograph | |
| 20.018 | RM-JSG-000633 | RM-JSG-000633 | | J. Simmons Group | | Photograph | |
| 20.019 | RM-JSG-000634 | RM-JSG-000634 | | J. Simmons Group | | Photograph | |
| 20.020 | RM-JSG-000635 | RM-JSG-000635 | | J. Simmons Group | | Photograph | |
| 20.021 | RM-JSG-000636 | RM-JSG-000636 | | J. Simmons Group | | Photograph | |
| 20.022 | RM-JSG-000638 | RM-JSG-000638 | | J. Simmons Group | | Photograph | |
| 20.023 | RM-JSG-000640 | RM-JSG-000640 | | J. Simmons Group | | Photograph | |
| 20.024 | RM-JSG-000641 | RM-JSG-000641 | | J. Simmons Group | | Photograph | |
| 20.025 | RM-JSG-000643 | RM-JSG-000643 | | J. Simmons Group | | Photograph | |
| 20.026 | RM-JSG-000650 | RM-JSG-000650 | | J. Simmons Group | | Photograph | |
| 20.027 | RM-JSG-000651 | RM-JSG-000651 | | J. Simmons Group | | Photograph | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 21.001-21.208 | | | | | | Quality Assurance Report | Quality Assurance Reports from October 1999 through June 2001 (will be joint exhibit; see note at bottom of document) |
| 22.001 | RM-COE-14026 | RM-COE-14026 | 12/20/1998 | Renda Marine | | Schedule of Values | Schedule of Values #1 - for period ending 12/20/1998 |
| 22.002 | RM-COE-13084 | RM-COE-13084 | 2/20/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #3 - for period ending 02/20/1999 |
| 22.003 | RM-COE-13057 | RM-COE-13057 | 4/20/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #5 - for period ending 04/20/1999 |
| 22.004 | RM-COE-13050 | RM-COE-13050 | 6/4/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #6 - for period ending 05/20/1999 |
| 22.005 | RM-COE-13017 | RM-COE-13017 | 6/20/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #7 - for the period ending 06/20/1999 |
| 22.006 | RM-COE-13001 | RM-COE-13001 | 7/21/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #8 - for the period ending 07/20/1999 |
| 22.007 | RM-COE-12984 | RM-COE-12984 | 9/12/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #10 - for the period ending 9/20/99 |
| 22.008 | RM-COE-12950 | RM-COE-12950 | 10/20/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #11 - for the period ending 10/20/99 |
| 22.009 | RM-COE-12931 | RM-COE-12931 | 11/20/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #12 - for the period ending 11/20/99 (w/notes) |
| 22.010 | RM-COE-12936 | RM-COE-12936 | 12/2/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #12 - for the period ending 11/20/99 |
| 22.011 | RM-COE-12915 | RM-COE-12915 | 12/20/1999 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #13 - for the period ending 12/20/99 |
| 22.012 | RM-COE-12818 | RM-COE-12818 | 1/20/2000 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #14 - for the period ending 1/20/00 |
| 22.013 | RM-COE-12776 | RM-COE-12780 | 2/20/2000 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #15 - for the period ending 2/20/00 |
| 22.014 | RM-COE-12800 | RM-COE-12800 | 3/20/2000 | Renda, Oscar | | Schedule of Values | Schedule of Values #16 - for the period ending 3/20/00 |
| 22.015 | RM-COE-12711 | RM-COE-12711 | 4/20/2000 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #17 - for the period ending 4/20/00 |
| 22.016 | RM-COE-12690 | RM-COE-12690 | 5/20/2000 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #18 - for the period ending 5/20/00 (w/notes) |
| 22.017 | RM-COE-12695 | RM-COE-12695 | 5/20/2000 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #18 - for the period ending 5/20/00 |
| 22.018 | RM-COE-12673 | RM-COE-12673 | 6/20/2000 | Fisher, Eddie R | | Schedule of Values | Schedule of Values #19 - for the period ending 6/20/00 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 22.019 | RM-COE-12656 | RM-COE-12656 | 7/20/2000 | Bowman, Steven C | | Schedule of Values | Schedule of Values #20 - for the period ending 7/20/00 (w/notes) |
| 22.020 | RM-COE-12663 | RM-COE-12663 | 7/20/2000 | Bowman, Steven C | | Schedule of Values | Schedule of Values #20 - for the period ending 7/20/00 |
| 22.021 | RM-COE-12640 | RM-COE-12640 | 8/23/2000 | Renda Marine | | Schedule of Values | Schedule of Values #21 - for the period ending 08/20/2000 |
| 22.022 | RM-COE-12625 | RM-COE-12626 | 9/13/2000 | Renda Marine | | Schedule of Values | Schedule of Values #22 - for period ending 09/20/2000 (w/notes) |
| 22.023 | RM-COE-12630 | RM-COE-12630 | 9/13/2000 | Renda Marine | | Schedule of Values | Schedule of Values #22 - for period ending 09/20/2000 |
| 22.024 | RM-COE-12610 | RM-COE-12610 | 10/20/2000 | Renda Marine | | Schedule of Values | Schedule of Values #23 - for period ending 10/20/2000 |
| 22.025 | RM-COE-12613 | RM-COE-12613 | 10/20/2000 | Renda Marine | | Schedule of Values | Schedule of Values #23 - for period ending 10/20/2000 (w/notes) |
| 22.026 | RM-COE-12597 | RM-COE-12597 | 11/20/2000 | Renda Marine | | Schedule of Values | Schedule of Values # 24 - for period ending 11/20/2000 (w/notes) |
| 22.027 | RM-COE-12581 | RM-COE-12583 | 12/18/2000 | Renda Marine | | Schedule of Values | Schedule of Values #25 - for period ending 12/20/2000 (w/notes) |
| 22.028 | RM-COE-12565 | RM-COE-12565 | 1/23/2001 | Renda Marine | | Schedule of Values | Schedule of Values #26 - for period ending 01/20/2001 |
| 22.029 | RM-COE-12554 | RM-COE-12554 | 2/21/2001 | Renda Marine | | Schedule of Values | Schedule of Values #27 - for period ending 02/20/2001 (w/notes) |
| 22.030 | RM-COE-12545 | RM-COE-12545 | 3/14/2001 | Renda Marine | | Schedule of Values | Schedule of Values #27A - for period ending 03/14/2001 |
| 22.031 | RM-COE-12542 | RM-COE-12542 | 3/26/2001 | Renda Marine | | Schedule of Values | Schedule of Values #28 - for period ending 03/20/2001 |
| 22.032 | RM-COE-12512 | RM-COE-12512 | 4/27/2001 | Renda Marine | | Schedule of Values | Schedule of Values #29 - for period ending 04/20/2001 |
| 22.033 | RM-COE-12503 | RM-COE-12503 | 5/25/2001 | Renda Marine | | Schedule of Values | Schedule of Values #30 - for period ending 05/20/2001 |
| 22.034 | RM-COE-04735 | RM-COE-04735 | 6/1/2001 | Renda Marine | | Schedule of Values | Schedule of Values #30A - for period ending 06/01/2001 |
| 22.035 | RM-COE-12500 | RM-COE-12500 | 6/1/2001 | Renda Marine | | Schedule of Values | Schedule of Values #30A - for period ending 06/01/2001 (w/notes) |
| 22.036 | RM-COE-15710 | RM-COE-15710 | 6/1/2001 | Renda Marine | | Schedule of Values | Schedule of Values #30A - for period ending 6/1/01 (w/notes) |
| 22.037 | RM-COE-09161 | RM-COE-09161 | 7/31/2001 | Renda Marine | | Schedule of Values | Schedule of Values #31 - for period ending 07/20/2001 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 23 | FOIA-COE-001754 | FOIA-COE-001772 | 00/00/0000 | Corps of Engineers-Galveston Dist. | | Specifications | Invitation No. DACW64-97-B-0023; Houston Ship Channel, Texas, Dredging Morgan Point to Carpenters Bayou in Harris and Chambers Counties, Texas; |
| 24 | REM12028 | REM12039 | 00/00/0000 | HVJ Associates, Inc. | | Chart | Grain Size Analysis |
| 25 | REM33057 | REM33057 | 00/00/0000 | | | Personnel/Human Resources | Curriculum Vitae of Edilberto Cantu |
| 26 | REM34934 | REM34935 | 00/00/0000 | | | Personnel/Human Resources | David Garza - Personal Data and Work History |
| 27 | REM34937 | REM34938 | 00/00/0000 | | | Personnel/Human Resources | Delfino Rios - Personal Data and Work History |
| 28 | REM34940 | REM34941 | 00/00/0000 | | | Personnel/Human Resources | Michael Englen - Personal Data and Education |
| 29 | REM34946 | REM34947 | 00/00/0000 | | | Personnel/Human Resources | Carlos Diaz - Personal Data and Education |
| 30 | REM34949 | REM34950 | 00/00/0000 | | | Personnel/Human Resources | Cayetano Garcia - Personal Data and Education |
| 31 | REM34952 | REM34953 | 00/00/0000 | | | Personnel/Human Resources | Arturo Rodriguez - Personal Data and Education |
| 32 | REM35453 | REM35456 | 00/00/0000 | | | Schedule | Project Duration Info |
| 33 | REM36176 | REM36187 | 00/00/0000 | | | Handwritten Note | Calculations of Net RR and Gross RR and overplacement Rate |
| 34 | REM39593 | REM39594 | 00/00/0000 | | | Minutes | Notes for prepatory for Dredging Upper Bayou - Start of Dredging and Hydraulic Levees - Phase |
| 35 | REM41102 | REM41102 | 00/00/0000 | | | Chart | Dredging Sequence |
| 36 | RM-COE-00107 | RM-COE-00109 | 00/00/0000 | | | Reports | Hydraulic Fill Placement - Monitoring Production Rate Using 'Retention Rate'-Definitions |
| 37 | RM-COE-00135 | RM-COE-00136 | 00/00/0000 | | | Reports | TCB/GBA Joint Venture - Dredging Upper Bayou - Additions to Amendment |
| 38 | RM-COE-00141 | RM-COE-00142 | 00/00/0000 | | | Bid Document | Pre-Bid Conference Geotechnical Questions |
| 39 | RM-COE-00550 | RM-COE-00552 | 00/00/0000 | Geotest Engineering, Inc. | | Reports | Summary of Laboratory Test Results |
| 40 | RM-COE-00596 | RM-COE-00596 | 00/00/0000 | | | Reports | Design Summary - Lost Lake Disposal Area - Initial Filling Design |
| 41 | RM-COE-00598 | RM-COE-00600 | 00/00/0000 | | | Chart | Disposal Volumes - Lost Lake Dredge Quantities |

**Renda Marine's Exhibit List**

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 42 | RM-COE-00617 | RM-COE-00617 | 00/00/0000 | | | Chart | Lost Lake Disposal Area - Contained Volume Estimate |
| 43 | RM-COE-00628 | RM-COE-00628 | 00/00/0000 | | | Chart | Lost Lake Disposal Area - Disposal Volume Estimate |
| 44 | RM-COE-00629 | RM-COE-00629 | 00/00/0000 | | | Chart | Lost Lake Disposal Area - Contained Volume Estimate |
| 45 | RM-COE-00705 | RM-COE-00707 | 00/00/0000 | | | Reports | Appendix A - Settle Analysis Results |
| 46 | RM-COE-00708 | RM-COE-00769 | 00/00/0000 | | | Reports | Appendix B - PSDDF Analysis |
| 47 | RM-COE-01054 | RM-COE-01072 | 00/00/0000 | | | Reports | Summary of Laboratory Test Results for Lost Lake Disposal Area |
| 48 | RM-COE-01079 | RM-COE-01090 | 00/00/0000 | | | Chart | Lost Lake Spoil Disposal Area, In-Place Vane Shear Tests |
| 49 | RM-COE-01179 | RM-COE-01186 | 00/00/0000 | | | Chart | Atkinson Island Marsh Levees - Weekly Progress Report for Hydraulically Placed Quantities |
| 50 | RM-COE-01262 | RM-COE-01262 | 00/00/0000 | | | Spreadsheet | Retention Rate Spreadsheet |
| 51 | RM-COE-01274 | RM-COE-01274 | 00/00/0000 | HVJ Associates, Inc. | | Chart | Widening and Deepening Dredge Quantities - Lost Lake Disposal Area |
| 52 | RM-COE-01608 | RM-COE-01612 | 00/00/0000 | | | Chart | Baseline Station Number (510+00 to 554+00), with Station Cut Area and Station Cut Volume |
| 53 | RM-COE-01673 | RM-COE-01673 | 00/00/0000 | | | Handwritten Note | 250000 cy Neatline in Levee |
| 54 | RM-COE-01689 | RM-COE-01689 | 00/00/0000 | | | Spreadsheet | Dredging Sequence |
| 55 | RM-COE-02177 | RM-COE-02177 | 00/00/0000 | | | Reports | Texas Upper Bayou Reach - Channel Mining |
| 56 | RM-COE-02224 | RM-COE-02231 | 00/00/0000 | | | Schedule | Lost Lake Disposal Area - Contained Volume Estimate |
| 57 | RM-COE-02525 | RM-COE-02525 | 00/00/0000 | | | Reports | Upper Bayou - Material Samples |
| 58 | RM-COE-02532 | RM-COE-02532 | 00/00/0000 | | | Reports | Pipeline Requirement |
| 59 | RM-COE-02647 | RM-COE-02663 | 00/00/0000 | Russek, Eric G | | Contract Modification | Price Negotiation Memorandum - For Contract Modification P00001 |
| 60 | RM-COE-04650 | RM-COE-04652 | 00/00/0000 | | | Chronology | Chronology of Events - Renda Marine, Inc. |
| 61 | RM-COE-04658 | RM-COE-04659 | 00/00/0000 | | | Reports | Renda Marine - Current outstanding issues and decisions |
| 62 | RM-COE-04811 | RM-COE-04811 | 00/00/0000 | | | Sign-In Sheet for Meeting | Renda Marine Claim Conference Sign in Sheet |
| 63 | RM-COE-04913 | RM-COE-04914 | 00/00/0000 | | | Chart | Cross Section of New Hydraulic Levee, West Levee Realignment |
| 64 | RM-COE-05027 | RM-COE-05028 | 00/00/0000 | | | Spreadsheet | Upper Bayou Contractor's Schedule vs. Actual Progress |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 65 | RM-COE-05152 | RM-COE-05158 | 00/00/0000 | Oscar Renda Contracting, Inc. | | Reports | Job History |
| 66 | RM-COE-05180 | RM-COE-05180 | 00/00/0000 | | | Reports | Comments on page 8 of the project on DACW64-98-B-0004 |
| 67 | RM-COE-05182 | RM-COE-05182 | 00/00/0000 | | | Personnel/Human Resources | Gary Gibbs - Deep Draft Dredging Manager and Interim Captain Millennium |
| 68 | RM-COE-05224 | RM-COE-05226 | 00/00/0000 | Renda Marine | | Reports | Quality Control Program - Description of work |
| 69 | RM-COE-05600 | RM-COE-05605 | 00/00/0000 | Benero, Thomas | | Reports | Report and Recommendation of the Contracting Officer on the agency protest by Great Lakes Dredge and Dock Co. before award - Dredging Upper Bayou |
| 70 | RM-COE-09123 | RM-COE-09123 | 00/00/0000 | | | Personnel/Human Resources | Personal Data and Education - Timothy J. Totten |
| 71 | RM-COE-09143 | RM-COE-09143 | 00/00/0000 | | | Personnel/Human Resources | Personal Data and Education - Glen Williams |
| 72 | RM-COE-10725 | RM-COE-10730 | 00/00/0000 | | | Other | Lost Lake Old Levee Alignment |
| 73 | RM-COE-11549 | RM-COE-11552 | 00/00/0000 | Corps of Engineers-Galveston Dist. | Renda Marine, Inc | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-3 - unsigned |
| 74 | RM-COE-13940 | RM-COE-13940 | 00/00/0000 | | | Chart | Boring Logs In Sections 1 & 2 |
| 75 | RM-COE-13949 | RM-COE-13949 | 00/00/0000 | | | Chart | Boring Logs in Sections 4&5 |
| 76 | RM-COE-13968 | RM-COE-13971 | 00/00/0000 | | | Specifications | Dredge St. Charles - Equipment Legend - Official Number 291595 |
| 77 | RM-COE-14252 | RM-COE-14253 | 00/00/0000 | Benero, Thomas | Bowman, Steven C | Letter | Show Cause Notice - Draft |
| 78 | RM-COE-14899 | RM-COE-14900 | 00/00/0000 | | | Chart | Quality Control Organizational Chart of Renda Marine - Upper Bayou Dredging |
| 79 | RM-COE-15858 | RM-COE-15861 | 00/00/0000 | | | Chart | Lost Lake Perimeter Levee - West Fill |
| 80 | RM-COE-15888 | RM-COE-15898 | 00/00/0000 | | | Chart | Houston Galveston Navigation Channel - Lower Bayou Channel - Placement Area Lost Lake |
| 81 | RM-COE-15903 | RM-COE-15903 | 00/00/0000 | | | Survey | |
| 82 | RM-COE-15991 | RM-COE-15995 | 00/00/0000 | | | Survey | Existing Condition Surveys - Job Number 13-63020-140 |
| 83 | RM-COE-16535 | RM-COE-16557 | 00/00/0000 | | Sanford, Will | Audit | Auditor's Technical Analysis of Renda's claims |
| 84 | RM-COE-16985 | RM-COE-16993 | 00/00/0000 | Houston Galveston Navigation Channels | | Reports | Design Documentation Report and Value Engineering Study |
| 85 | RM-COE-17986 | RM-COE-17986 | 00/00/0000 | | | Spreadsheet | Retention Rate Spreadsheet |
| 86 | RM-COE-18111 | RM-COE-18111 | 00/00/0000 | Few, James T | | Email | Advising of future actions |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 87 | RM-COE-18634 | RM-COE-18635 | 00/00/0000 | Corps of Engineers-Galveston Dist. | | Chart | List of communications re issues - date of letter, issue, merit/no merit, resolution |
| 88 | RM-COE-19173 | RM-COE-19173 | 00/00/0000 | | | Handwritten Note | Handwritten notes |
| 89 | RM-COE-21637 | RM-COE-21647 | 00/00/0000 | Renda Marine | | Audit | Listing of Specifically Requested Information - By Claims 1-8. |
| 90 | RM-COE-22005 | RM-COE-22005 | 00/00/0000 | | | Drawings | Cross-Section of New Hydraulic Levee Realignment |
| 91 | RM-COE-22127 | RM-COE-22128 | 00/00/0000 | | | Spreadsheet | Issues for Merit Determination |
| 92 | RM-COE-22218 | RM-COE-22218 | 00/00/0000 | | | Spreadsheet | Table 1 - Targets located from the magnetometer and side scan survey of the HSC. |
| 93 | RM-COE-22712 | RM-COE-22712 | 00/00/0000 | Benero Thomas M | Keys III Daniel; McClenan Cecil M; Russek Eric G | Email | Renda-Outstanding Issues - recap of the meeting with Renda the day before as per Benero's understanding; that the meeting was attended by Oscar Renda Steve Bowman Barry White Mike McClenan Eric Russek Linda Fredendall Barbara Watts and Benero; noting that no personnel from the Joint venture or Port of Houston were present. |
| 94 | RM-GAL-0003169 | RM-GAL-0003170 | 00/00/0000 | Houston Galveston Navigation Channels | Unknown | Reports | Mid Bayou, BCOE Review Comments |
| 95 | RM-GAL-0011537 | RM-GAL-0011537 | 00/00/0000 | | | Other | |
| 96 | RM-GAL-0012977 | RM-GAL-0012977 | 00/00/0000 | Unknown | Unknown | Other | List of names and addresses |
| 97 | RM-GAL-0013968 | RM-GAL-0013988 | 00/00/0000 | | | Presentation | |
| 98 | RM-GAL-0016341 | RM-GAL-0016344 | 00/00/0000 | | | Reports | |
| 99 | RM-GAL-0020077 | RM-GAL-0020078 | 00/00/0000 | Unknown | Unknown | Reports | Indexing of Design Files |
| 100 | RM-GAL-0020247 | RM-GAL-0020247 | 00/00/0000 | Redd, Lawrence | Unknown | Reports | List of various topographic and related surveys at Lost Lake PA |
| 101 | RM-GAL-0029056 | RM-GAL-0029068 | 00/00/0000 | Unknown | Unknown | Proposal | Section 02223 - Lost Lake Retaining Levees |
| 102 | RM-HVJ-00055 | RM-HVJ-00059 | 00/00/0000 | HVJ | | Chart | Lost Lake Dredge Quanitites - Disposal Value |
| 103 | RM-HVJ-00060 | RM-HVJ-00060 | 00/00/0000 | | | Specifications | Lost Lake Disposal Area-Initial Filling Design |
| 104 | RM-HVJ-00061 | RM-HVJ-00061 | 00/00/0000 | | | Specifications | |
| 105 | RM-HVJ-00062 | RM-HVJ-00063 | 00/00/0000 | | | Chart | Notes for Lost Lake Plan Sheet |
| 106 | RM-HVJ-00095 | RM-HVJ-00097 | 00/00/0000 | | | Drawings | |
| 107 | RM-HVJ-00099 | RM-HVJ-00099 | 00/00/0000 | HVJ | | Chart | Lost Lak Disposal Area: Average Moisture Content Determination for Borings 93-59 to 93-69 |
| 108 | RM-HVJ-00100 | RM-HVJ-00101 | 00/00/0000 | HVJ | | Chart | Borings Completely with Soft Clay up to the End of Boring |

**Renda Marine's Exhibit List**

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 109 | RM-HVJ-00104 | RM-HVJ-00105 | 00/00/0000 | | | Chart | Estimate of Diplaced Material - Lost Lake |
| 110 | RM-HVJ-00106 | RM-HVJ-00112 | 00/00/0000 | | | Chart | Permeability Calculation |
| 111 | RM-HVJ-00123 | RM-HVJ-00123 | 00/00/0000 | | | Chart | Estimate of Diplaced Material - Lost Lake |
| 112 | RM-HVJ-00140 | RM-HVJ-00140 | 00/00/0000 | HVJ | | Chart | Long Tube Test TAble of Results - Site No. 30 |
| 113 | RM-HVJ-00143 | RM-HVJ-00148 | 00/00/0000 | HVJ | | Reports | Design Summary - Initial Filling Design |
| 114 | RM-HVJ-00145 | RM-HVJ-00145 | 00/00/0000 | HVJ | | Chart | Contained Volume Estimate |
| 115 | RM-HVJ-00146 | RM-HVJ-00146 | 00/00/0000 | HVJ | | Chart | Lost Lake Dredge Quantities - Disposal Volumes - Sta 460+00 - Sta 683+49 |
| 116 | RM-HVJ-00147 | RM-HVJ-00147 | 00/00/0000 | HVJ | | Chart | Lost Lake Dredge Quantities - Disposal Volumes - Sta 450+00 - Sta 683+49 |
| 117 | RM-HVJ-00152 | RM-HVJ-00152 | 00/00/0000 | HVJ | | Reports | Initial Filling Design - Design Summary |
| 118 | RM-HVJ-00278 | RM-HVJ-00282 | 00/00/0000 | HVJ | | Reports | Levee Design for Dredged Material Placement Areas |
| 119 | RM-HVJ-00291 | RM-HVJ-00298 | 00/00/0000 | HVJ | | Reports | Levee Design for Dredged Material Placement Area |
| 120 | RM-HVJ-00598 | RM-HVJ-00598 | 00/00/0000 | HVJ | | Chart | Lost Lake Dredge Quanities - Volume Provided |
| 121 | RM-HVJ-00669 | RM-HVJ-00669 | 00/00/0000 | | | Reports | Levee Design - Estimated Fill Volumes |
| 122 | RM-HVJ-00690 | RM-HVJ-00690 | 00/00/0000 | | | Chart | Estimate of Displaced Material - Lost Lake |
| 123 | RM-HVJ-01085 | RM-HVJ-01085 | 00/00/0000 | | | Drawings | Boring Drawings |
| 124 | RM-HVJ-01108 | RM-HVJ-01108 | 00/00/0000 | | | Drawings | Boring Drawings |
| 125 | RM-HVJ-01137 | RM-HVJ-01137 | 00/00/0000 | | | Drawings | Boring Drawings |
| 126 | RM-HVJ-01159 | RM-HVJ-01159 | 00/00/0000 | | | Drawings | Boring Drawings |
| 127 | RM-HVJ-01206 | RM-HVJ-01206 | 00/00/0000 | | | Drawings | Boring Drawings |
| 128 | RM-HVJ-01231 | RM-HVJ-01231 | 00/00/0000 | | | Drawings | Boring Drawings |
| 129 | RM-HVJ-01341 | RM-HVJ-01341 | 00/00/0000 | | | Drawings | Boring Drawings |
| 130 | RM-HVJ-01392 | RM-HVJ-01392 | 00/00/0000 | | | Drawings | Boring Drawings |
| 131 | RM-HVJ-01415 | RM-HVJ-01415 | 00/00/0000 | | | Drawings | Boring Drawings |
| 132 | RM-HVJ-01440 | RM-HVJ-01440 | 00/00/0000 | | | Drawings | Boring Drawings |
| 133 | RM-HVJ-01575 | RM-HVJ-01577 | 00/00/0000 | | | Reports | Statement of Work - Appendix B - Modification No. P00001 - Engineering Design Services |
| 134 | RM-PHA-00128 | RM-PHA-00129 | 00/00/0000 | Unknown | Unknown | Memo | Renda Marine - Current Outstanding Issues and Decisions to be made |
| 135 | RM-PHA-00387 | RM-PHA-00387 | 00/00/0000 | Unknown | Unknown | Memo | Audit Issues for Renda Differing Site Condition Claims, Flare Area, Upper Bayou Contract - Post Audit of Lower Bay Geotubes |
| 136 | RM-TCB-00004 | RM-TCB-00028 | 00/00/0000 | Turner Collie & Braden Inc. | | Reports | ITR Upper Bayou Dredging Comments |
| 137 | Disk1-0001 | Disk1-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 1 of 7 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 138 | Disk2-0001 | Disk2-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 2 of 7 |
| 139 | Disk3-0001 | Disk3-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 3 of 7 |
| 140 | Disk4-0001 | Disk4-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 4 of 7 |
| 141 | Disk5-0001 | Disk5-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 5 of 7 |
| 142 | Disk6-0001 | Disk6-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 6 of 7 |
| 143 | Disk7-0001 | Disk7-0001 | | DCAA | | DCAA Papers | DCAA Work Papers CD 7 of 7 |
| 144 | RM-COE-00445 | RM-COE-00483 | | Corps of Engineers-Galveston Dist. | | Agreement/Contract | Architect-Engineer Contract between US Small Business Administration and US Army Corps of Engineers |
| 145 | RM-COE-01704 | RM-COE-01830 | | | | Agreement/Contract | Contract Clauses - Section 0700 |
| 146 | RM-HVJ-00001 | RM-HVJ-01747 | | HVJ Associates | Corps of Engineers-Galveston Dist. | Reports | CD produced by Governmentwith Connole expert docs |
| 147 | Rozsypal Deposition Ex 2 | Rozsypal Deposition Ex 2 | 6/1/1998 | | | Drawings | Upper Bayou Project Drawings Nos. C-1 through C-18, F-1 through F-9, and S-1 through S-7 (will be joint exhibit, see note at end of document) |
| 148 | SMITH-41059 | SMITH-41414 | | Smith, Barry L | | Reports | Soil Boring Logs Notebook |
| 149 | RM-COE-01078 | RM-COE-01078 | 1/13/1964 | Hamilton, John T | Schuldt | Memo | Soil Borings, Houston Ship Channel Spoil Area at Lost Lake |
| 150 | RM-COE-00916 | RM-COE-00958 | 3/24/1964 | Corps of Engineers-Galveston Dist. | | Reports | Drilling Log - Project: Lost Lake, Houston Ship Channel |
| 151 | RM-COE-00959 | RM-COE-01027 | 4/30/1964 | | | Reports | Report of Soils Tests - (Borings 1 through 40) |
| 152 | FOIA-COE-001640 | FOIA-COE-001713 | 07/00/1978 | Corps of Engineers | | Drawings | Use of geotextiles for levee construction |
| 153 | EM1110-2-5025 | EM1110-2-5025.0094 | 3/25/1983 | U. S. Army Corps of Engineers | | COE Manual | Dredging & Dredged Material Disposal |
| 154 | REM12268 | REM12269 | 8/15/1983 | | | Spreadsheet | Stiff Clay Percentages xls |
| 155 | RM-COE-02545 | RM-COE-02551 | 10/19/1984 | Sanford, Will | | Bid Document | Government Estimate - SWF Form 1271A - Computation Sheet |
| 156 | FOIA-COE-001428 | FOIA-COE-001639 | 08/00/1986 | Fowler, Jack; Blakeney, Harvey N; Hayden, Myron L | | Reports | Use of geotextiles for levee construction |
| 157 | EM1110-2-5026 | EM1110-2-5026.0285 | 6/30/1987 | U. S. Army Corps of Engineers | | COE Manual | Beneficial Uses of Dredged Material |
| 158 | EM1110-2-5027 | EM1110-2-5027.0243 | 9/30/1987 | U. S. Army Corps of Engineers | | COE Manual | Confined Disposal of Dredged Material |
| 159 | RM-COE-03507 | RM-COE-03508 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 160 | FOIA-COE-001782 | FOIA-COE-002007 | 12/00/1989 | Corps of Engineers-Galveston Dist. | | Specifications | Houston Ship Channel, Texas, Specifications for Dredging Carpenters Bayou to Greens Bayou in Harris County, Texas; Invitation No. DACW64-90-B-0007 – Construction Technical Provisions, P. 14, Para. 5-2.2: Side Ditch Borrow Excavation. The side ditch borrow areas located in East Jones Disposal Area shall be excavated to obtain required fill materials. Excavation below a depth of three (3) feet or within 50 feet of the levee toe will not be permitted. The side ditch borrow excavation shall be extended to the interior of the disposal area as necessary to obtain required cast fill for levee construction for the East Jones Disposal Area. |
| 161 | RM-COE-01028 | RM-COE-01028 | 8/26/1991 | Illegible | Few, James T | Handwritten Note | Boring Locations |
| 162 | RM-COE-01029 | RM-COE-01053 | 9/18/1991 | Geotest Engineering, Inc. | | Reports | Lost Lake samples at interior levee toe |
| 163 | RM-COE-01106 | RM-COE-01155 | 10/30/1991 | Geotest Engineering, Inc. | | Reports | Project: Lost Lake Disposal Area Houston Ship Channel, Houston, Texas - Boring No. 91-147 |
| 164 | RM-COE-01173 | RM-COE-01173 | 6/14/1992 | Few, James T | | Reports | Soils Information at Proposed Lost Lake Disposal Area Spillbox Sites |
| 165 | RM-COE-00770 | RM-COE-00812 | 10/8/1992 | | | Reports | Appendix C - Slope Stability Analysis - Initial Widening and Deepening |
| 166 | RM-COE-00813 | RM-COE-00835 | 10/8/1992 | | | Reports | Appendix D - Slope Stability Analysis - Long-Term (50-Year) Maintenance |
| 167 | ER415-2-100 | ER415-2-100.0006 | 1/15/1993 | U. S. Army Corps of Engineers | | COE Manual | Construction - Staffing for Civil Works Projects |
| 168 | FOIA-COE-000668 | FOIA-COE-000694 | 4/25/1994 | | | COE Manual | Manual for Procedures for Handling Contract Claims |
| 169 | SWGOM 1180-1-18.0001 | SWGOM 1180-1-18.0001 | 4/25/1994 | Corps of Engineers-Galveston Dist. | | COE Manual | Procedures for Handling Contract claims |
| 170 | ER415-1-11 | ER415-1-11.0008 | 9/1/1994 | U. S. Army Corps of Engineers | | COE Manual | Biddability, Constructibility and Operability |
| 171 | RM-COE-01073 | RM-COE-01073 | 11/2/1994 | Few, James T | Brotman, Ira | Email | Regarding Lost Lake |
| 172 | FOIA-COE-000324 | FOIA-COE-000391 | 12/00/1994 | Corps of Engineers-Galveston Dist. | | Specifications | |
| 173 | FOIA-COE-000320 | FOIA-COE-000320 | 12/21/1994 | Monnell, Mary A | | Notice to proceed | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 174 | FOIA-COE-000414 | FOIA-COE-000415 | 7/27/1995 | Pearson, Dan | Boslet, Jane M | Letter | The Coastal Water Authority seeks approval to place 17,200 cubic yards of riprap material over three 108 inch water lines in the Houston Ship Channel approximately 1,150 feet downstream from the Lynchbury Ferry south landing. |
| 175 | FOIA-COE-000406 | FOIA-COE-000413 | 9/20/1995 | Corps of Engineers-Galveston Dist. | | Permit | Permit to place flexible revetment matting to provide erosion protection, just downstream of the south Lynchburg Ferry Landing |
| 176 | ER1180-1-6 | ER1180-1-6.0016 | 9/30/1995 | U. S. Army Corps of Engineers | | COE Manual | Construction Quality Management |
| 177 | RM-COE-21411 | RM-COE-21559 | 11/00/1995 | Corps of Engineers-Galveston Dist. | | Fax Cover Sheet | Engineering Supplement to Limited Reevaluation Report - Volume II - Civil Plates and Geotechnical Plates |
| 178 | FOIA-COE-000318 | FOIA-COE-000319 | 11/15/1995 | Hopkins, William J | | Performance Evaluation | |
| 179 | RM-COE-00914 | RM-COE-00914 | 12/6/1995 | Brotman, Ira | Few, James T | Email | Regarding dredging contracts |
| 180 | RM-COE-00913 | RM-COE-00913 | 12/17/1995 | | | Spreadsheet | Comparison of Houston Ship Channel Sediment (Samples S-1 to S-41) to Lost Lake Samples (Borings (93-118 to 93-129A) |
| 181 | RM-COE-00899 | RM-COE-00899 | 12/20/1995 | | | Spreadsheet | Void Ratios for HGNC Project |
| 182 | RM-COE-00909 | RM-COE-00910 | 12/20/1995 | | | Spreadsheet | Pelican Island Averages - Houston-Galveston Navigation Channel - Void Ratio Summary - Very Soft Clays |
| 183 | FOIA-COE-000700 | FOIA-COE-000703 | 05/00/1996 | | | Specifications | Invitation No. DACW64-96-B-0010, Houston Ship Channel, Texas, Dredging Carpenters Bayou to Greens Bayou |
| 184 | FOIA-COE-000704 | FOIA-COE-000708 | 06/00/1996 | Corps of Engineers-Galveston Dist. | | Specifications | Invitation No. DACW64-96-B-0010, Houston Ship Channel, Texas, Dredging Carpenters Bayou to Greens Bayou |
| 185 | FOIA-COE-001126 | FOIA-COE-001427 | 7/1/1996 | Gilbert, Paul A | | Reports | Article: Disintegration of Clay During Hydraulic Transportation Through a Dredge Pipe |
| 186 | FOIA-COE-000283 | FOIA-COE-000290 | 7/3/1996 | Corps of Engineers-Galveston Dist. | | Amendment | |
| 187 | FOIA-COE-000709 | FOIA-COE-000714 | 7/3/1996 | Corps of Engineers-Galveston Dist. | | Amendment | Invitation No. DACW64-96-B-0010, Houston Ship Channel, Texas, Dredging Carpenters Bayou to Greens Bayou -- Use of Lost Lake for dredging materials |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 188 | FOIA-COE-000272 | FOIA-COE-000282 | 7/16/1996 | Corps of Engineers-Galveston Dist. | | Amendment | Amendment of Solicitation/Modification of Contract - Amendment/Modification No. |
| 189 | FOIA-COE-000295 | FOIA-COE-000297 | 8/8/1996 | Hopkins, William J | Van Norman, James M | Letter | |
| 190 | FOIA-COE-000300 | FOIA-COE-000303 | 8/9/1996 | Boyd, Randy | Van Norman, James M | Letter | |
| 191 | FOIA-COE-000304 | FOIA-COE-000309 | 8/9/1996 | Van Norman, James M | Hopkins, William J | Fax Cover Sheet/Transmittal | |
| 192 | FOIA-COE-000313 | FOIA-COE-000316 | 8/16/1996 | Hopkins, William J | | Estimate | |
| 193 | FOIA-COE-000291 | FOIA-COE-000294 | 8/19/1996 | Corps of Engineers-Galveston Dist. | | Amendment | Amendment of Solicitation/Modification of Contract - Amendment/Modification No. |
| 194 | FOIA-COE-000298 | FOIA-COE-000299 | 8/19/1996 | Morris, Mike | | Memo | |
| 195 | RM-HVJ-00505 | RM-HVJ-00547 | 8/19/1996 | Onuekwusi, Chris | Simmons Jr., James | Letter | Geotechnical Memorandum Lost Lake Island Disposal Area Management Plan |
| 196 | FOIA-COE-000310 | FOIA-COE-000312 | 8/22/1996 | Hopkins, William J | | Memo | |
| 197 | FOIA-COE-000666 | FOIA-COE-000666 | 10/12/1996 | TL James | | Reports | |
| 198 | FOIA-COE-000665 | FOIA-COE-000665 | 10/18/1996 | TL James | | Reports | |
| 199 | EP1130-2-520 | EP1130-2-520.0112 | 11/29/1996 | U. S. Army Corps of Engineers | | COE Manual | Navigation & Dredging Operations & Maintenance Guidance and Procedures |
| 200 | RM-COE-11593 | RM-COE-11595 | 12/10/1996 | | | Contract Modification | Checklist for Modifications - Modification Number CO-1 |
| 201 | RM-COE-02303 | RM-COE-02304 | 01/00/1997 | US Department of Transportation | | Reports | Channel Obstruction Application |
| 202 | FOIA-COE-000404 | FOIA-COE-000405 | 4/15/1997 | Saenz, Luis F | | Spreadsheet | Determination of Liquidated Damages - Project |
| 203 | FOIA-COE-000698 | FOIA-COE-000699 | 05/00/1997 | Corps of Engineers-Galveston Dist. | | Specifications | Contract DACW64-97-C-0028 for Houston Ship Channel, Texas, Dredging Morgan Point to Carpenters Bayou in Harris and Chambers Counties, Texas; involves depositing dredged material in Lost Lake |
| 204 | RM-PHA-00370 | RM-PHA-00374 | 5/2/1997 | J. Simmons Group | Port of Houston Authority | Agreement/Contract | Contract for Professional Services between PHA and J. Simmons Group for 4/1/1997 through 3/31/1998 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 205 | RM-COE-00651 | RM-COE-00662 | 5/3/1997 | | | Spreadsheet | Houston Ship Channel - Morgans Point to Carpenters Bayou |
| 206 | RM-COE-02285 | RM-COE-02286 | 6/13/1997 | Rushing, EC | Meyer, Alton H | Letter | Scope of Work for Lynchburg Ferry Crossing Survey |
| 207 | FOIA-COE-001732 | FOIA-COE-001753 | 6/17/1997 | Corps of Engineers-Galveston Dist. | | Amendment | Amendments 1-4 for Invitation No. DACW64-97-B-0023; Houston Ship Channel, Texas, Dredging Morgan Point to Carpenters Bayou in Harris and Chambers Counties, Texas; Para. 3.4.2.2 - The Port of Houston Authority is planning to use Lost Lake Placement Are prior to the scheduled start of this contract. |
| 208 | RM-COE-00340 | RM-COE-00389 | 6/18/1997 | Brotman, Ira; Benham III, James H; McManus, John L; Duarte, Rene; Brunt III, Dewey H | | Memo | Prenegotiation Objective Memorandum (POM)/Cost and Pricing Analysis Memorandum for Record -- Architect-Engineer Fixed Price Contract with US Small Business Administration and HVJ Associates, Inc. |
| 209 | RM-HVJ-00075 | RM-HVJ-00075 | 6/27/1997 | | | Chart | Input for Settle - Project Data Requirements and Associated Units - Placement Area: San Jancito - Galveston Harbor |
| 210 | RM-HVJ-00132 | RM-HVJ-00139 | 6/27/1997 | HVJ | | Chart | Input for SETTLE - Project Data Requirements and Associated Units - Input/Output from SETTLE |
| 211 | RM-HVJ-00076 | RM-HVJ-00076 | 07/00/1997 | | | Chart | Proposed Construction Sequence |
| 212 | FOIA-COE-001726 | FOIA-COE-001731 | 7/15/1997 | Monnell, Mary A | LaQuay, Timothy W | Letter | Contract DACW64-97-C-0028 for Houston Ship Channel, Texas, Dredging Morgan Point to Carpenters Bayou in Harris and Chambers Counties, Texas; involves depositing dredged material in Lost Lake |
| 213 | RM-COE-00390 | RM-COE-00426 | 7/16/1997 | Benham III, James H; Brotman, Ira; Duarte, Rene; Wittig III, Ernest H | | Memo | Price Negotiation Memorandum - Memorandum for Record - Proposed Architect-Engineer Fixed Price Contract with US Small Business Administration and HVJ Associates, Inc. |
| 214 | RM-COE-00336 | RM-COE-00337 | 7/21/1997 | Brunt III, Dewey H | CESWG-CT | Memo | Proposed 8(a) Fixed Price Contract for Engineering Design Services for Levee Design for Dredged Material Placement Areas |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 215 | RM-COE-00444 | RM-COE-00444 | 7/21/1997 | Monnell, Mary A | File - COE | Memo | Architect-Engineer Fixed Price Contract for Engineering Design Services for Levee Design for Dredged Material Placement |
| 216 | RM-HVJ-01447 | RM-HVJ-01569 | 7/29/1997 | HVJ Associates: | Monnell, Mary A | Agreement/Contract | Architect Engineering Contract |
| 217 | RM-HVJ-01571 | RM-HVJ-01579 | 7/29/1997 | Johnson, Herbert | Baker, Cleveland; Cole Jr, Curtis | Agreement/Contract | Amendment of Solicitaion/Modification of Contract for P00001 |
| 218 | RM-HVJ-00192 | RM-HVJ-00192 | 7/31/1997 | | | Chart | Quantities for Initial Depening and Widening - Placement Material to be Dredged |
| 219 | RM-COE-02260 | RM-COE-02260 | 8/6/1997 | Rushing, EC | Meyer, Alton H | Letter | Survey Along Shorelines in the Vicinity of the San Jacinto Monument (Sta. 522+00 to Sta. 546+00) and Lynchburg Ferry Crossing ( Sta. 460+00 to Sta. 480+00) |
| 220 | RM-COE-02263 | RM-COE-02263 | 8/6/1997 | Meyer, Alton H | | Chart | Estimation on Allowable Overdepth Dreding |
| 221 | RM-COE-02258 | RM-COE-02258 | 8/8/1997 | Meyer, Alton H | Dennis, G | Email | Houston-Galveston - Lynchberg Bend |
| 222 | RM-COE-02259 | RM-COE-02259 | 8/8/1997 | Dennis, N | Meyer, Alton H | Email | Houston-Galveston - Lynchberg Bend - Reply |
| 223 | RM-COE-02254 | RM-COE-02256 | 8/9/1997 | Meyer, Alton H | | Handwritten Note | Upper Bayou Reach |
| 224 | FOIA-COE-000416 | FOIA-COE-000418 | 8/12/1997 | Hollingworth, Ted | Anderson, Daniel W | Fax Cover Sheet/Transmittal | P. 418: Typical sections of new levee showing borrow area max 3 feet deep. |
| 225 | RM-COE-00492 | RM-COE-00498 | 8/12/1997 | | | Chart | Quantities - Designing the placement areas |
| 226 | RM-HVJ-00191 | RM-HVJ-00193 | 8/12/1997 | | | Chart | Quantities of Material |
| 227 | RM-COE-00650 | RM-COE-00650 | 8/13/1997 | Brotman, Ira | Chelliah, Devarajan | Fax Cover Sheet | Historic quantities |
| 228 | RM-COE-02219 | RM-COE-02219 | 8/28/1997 | Reindl, Edward A | Meyer, Alton H | Email | San Jac ship tracks |
| 229 | RM-COE-02234 | RM-COE-02234 | 9/2/1997 | | | Reports | Bayou Reach - Revised vs Original Alignment |
| 230 | RM-COE-00647 | RM-COE-00648 | 9/5/1997 | Chelliah, Devarajan | Brotman, Ira | Letter | Request for Additional Data, Levee Design for Dredged Material Placement Areas, Project No. 97-145G-00 |
| 231 | RM-COE-02246 | RM-COE-02246 | 9/5/1997 | Roman, Rob | Krueger, Dalton H | Letter | Options for a realignment at the Lynchburg Ferry. |
| 232 | RM-COE-02248 | RM-COE-02248 | 9/5/1997 | McManus, John L | Meyer, Alton H | Email | Option 2 for alignment at Lynchburg Ferry. |
| 233 | RM-COE-02247 | RM-COE-02247 | 9/6/1997 | Meyer, Alton H | Roberts, William G; Brotman, Ira; Richard, Earl S; Trevino, Gilbert | Email | HouGal Upper Bayou Realignment |
| 234 | RM-COE-00625 | RM-COE-00629 | 9/8/1997 | Corps of Engineers-Galveston Dist. | Hasen, Michael; Brotman, Ira; Cheney, D | Agenda for Meeting | Check Point Conference Number 2 - Agenda |
| 235 | RM-COE-05817 | RM-COE-05818 | 9/9/1997 | | | Bid Document | IFB and RFP Checklist for Contract Clause Fill-Ins |
| 236 | RM-COE-02245 | RM-COE-02245 | 9/10/1997 | Brotman, Ira | Meyer, Alton H | Email | Bayou X-Sections |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 237 | RM-HVJ-00074 | RM-HVJ-00074 | 9/10/1997 | | | Reports | Quantities to be used for designing the placement area |
| 238 | RM-COE-02244 | RM-COE-02244 | 9/11/1997 | Brotman, Ira | Meyer, Alton H | Email | Bayou Quants |
| 239 | FOIA-COE-001773 | FOIA-COE-001773 | 9/12/1997 | Anderson, Daniel W | Miller, Larry; Gorini, Richard F | Fax Cover Sheet/Transmittal | King Fisher Marine Service has requested permission to discharge dredged material in the southwest corner of Lost Lake rather than in the discharge corridor along the east side specified in our contract. |
| 240 | RM-COE-17037 | RM-COE-17040 | 9/13/1997 | Meyer, Alton H | | Reports | Table of Pay Sections and Quantities |
| 241 | RM-COE-00645 | RM-COE-00645 | 9/15/1997 | Brotman, Ira | Chelliah, Devarajan | Fax Cover Sheet | Lost Lake Info |
| 242 | RM-COE-16995 | RM-COE-16995 | 9/15/1997 | Krueger, Dalton H | Roman, Rob | Letter | Response to Letter dated 9/5/1997 re: reevaluation of the design template |
| 243 | RM-COE-00638 | RM-COE-00638 | 9/17/1997 | Brotman, Ira | Chelliah, Devarajan | Fax Cover Sheet | Quantity update for Lost Lake |
| 244 | RM-COE-00643 | RM-COE-00644 | 9/17/1997 | Chelliah, Devarajan | Brotman, Ira | Letter | Meeting Minutes, 09/10/1997 |
| 245 | RM-HVJ-00066 | RM-HVJ-00067 | 9/17/1997 | Cheney, D | Brotman, Ira | Minutes | Meeting Minutes for 09/10/1997 |
| 246 | RM-HVJ-00072 | RM-HVJ-0073 | 9/17/1997 | Brotman, Ira | Cheney, D | Fax Cover Sheet/Transmittal | Quantity update for Lost Lake |
| 247 | RM-COE-00585 | RM-COE-00585 | 9/18/1997 | | | Chart | Bayou Reach - Houston Ship Channel Quantities |
| 248 | RM-COE-00635 | RM-COE-00637 | 9/18/1997 | Brotman, Ira | Chelliah, Devarajan; Hasen, Michael | Fax Cover Sheet | Texas City Levee |
| 249 | RM-HVJ-00068 | RM-HVJ-00071 | 9/18/1997 | HVJ | | Chart | Option 2 Alignment - Revised vs. Original Alignment |
| 250 | RM-HVJ-00070 | RM-HVJ-00070 | 9/18/1997 | | | Chart | Placement Area Quanities |
| 251 | RM-HVJ-00071 | RM-HVJ-00071 | 9/18/1997 | | | Chart | Placement Area Quanitties |
| 252 | RM-HVJ-00613 | RM-HVJ-00613 | 9/18/1997 | | | Chart | Placement Area Quantities |
| 253 | RM-COE-00614 | RM-COE-00614 | 9/24/1997 | Houston-Galveston Navigation Channels | | Spreadsheet | Lost Lake - Project Data Requirements and Associated Units |
| 254 | RM-COE-02232 | RM-COE-02232 | 9/24/1997 | | | Reports | Houston Ship Channel - Bayou Reach - Revised vs Original Alignment |
| 255 | RM-HVJ-00164 | RM-HVJ-00175 | 9/24/1997 | HVJ | | Reports | Initial Filling Design - Design Summary - Notes |
| 256 | RM-COE-00615 | RM-COE-00624 | 9/26/1997 | Corps of Engineers-Galveston Dist. | Hasen, Michael; Brotman, Ira; Kuhne, Patrick A; McManus, John L | Agenda for Meeting | Check Point Conference Number 3 - Agenda |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 257 | FOIA-COE-000715 | FOIA-COE-001125 | 9/30/1997 | Corps of Engineers | | Manual | Manual: Construction Equipment Ownership and Operating Expense Schedule, Region VI, EP 1110-1-8, Volume 6, September 1997 |
| 258 | RM-COE-00605 | RM-COE-00605 | 9/30/1997 | HVJ Associates, Inc. | Brotman, Ira | Reports | Design Summary - Lost Lake Disposal Area - Initial Filling Design |
| 259 | RM-COE-02220 | RM-COE-02220 | 9/30/1997 | Brotman, Ira | Anderson, Daniel W | Email | Lost Lake |
| 260 | RM-COE-00581 | RM-COE-00582 | 10/1/1997 | Chelliah, Devarajan | Brotman, Ira | Letter | Test Data on Soft New Work Material, Levee Design for Dredged Material Placement Areas, Project Number 97-145G-00 |
| 261 | RM-HVJ-00051 | RM-HVJ-00052 | 10/1/1997 | Cheney, D | Brotman, Ira | Letter | Test Data on Soft New Work Material Levee Design for Dredged Material Placement Area |
| 262 | RM-COE-02221 | RM-COE-02221 | 10/7/1997 | McManus, John L | Meyer, Alton H | Email | 'fyi, to aid in your timely completion of P&S' |
| 263 | RM-COE-05116 | RM-COE-05119 | 10/10/1997 | | | Bid Document | Part 14--Sealed Bidding - Federal Acquisition Regulation |
| 264 | FOIA-COE-001774 | FOIA-COE-001774 | 10/15/1997 | Hopkins, William J | LaQuay, Timothy W | Letter | King Fisher is behind schedule. |
| 265 | RM-HVJ-00149 | RM-HVJ-00151 | 10/15/1997 | Brotman, Ira | | Chart | Estimate of Displaced Material - Lost Lake |
| 266 | RM-COE-02015 | RM-COE-02024 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Reports | Independent Technical Review - Review Comments Reports - Upper Bayou |
| 267 | RM-COE-02025 | RM-COE-02031 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Reports | Independent Technical Review - Review Comments Reports |
| 268 | RM-COE-02179 | RM-COE-02188 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Specifications | Independent Technical Review (ITR) - Review Comments Reports |
| 269 | RM-COE-02189 | RM-COE-02195 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Specifications | Independent Technical Review (ITR) - Review Comments Reports |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 270 | RM-HVJ-00018 | RM-HVJ-00034 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Reports | Independent Technical Review (ITR): Review Comments Reports |
| 271 | RM-HVJ-00035 | RM-HVJ-00037 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Letter | ITR Upper Bayou Dredging Comments |
| 272 | RM-TCB-00016 | RM-TCB-00028 | 10/17/1997 | Jefts, Alan R; Roman, Rob; Hurm, Lee; Link, Bert; Hrabovsky, Leon | | Reports | ITR Review Comments Reports |
| 273 | RM-COE-00182 | RM-COE-00182 | 10/20/1997 | Few, James T | Brotman, Ira | Email | Hou-Gal, Dredging Upper Bayou |
| 274 | RM-COE-02167 | RM-COE-02168 | 10/27/1997 | Brotman, Ira | | Memo | Houston-Galvestonj Navigation Channels, Texas, 45-Foot Project, Dredging Upper Bayou |
| 275 | RM-COE-02006 | RM-COE-02009 | 10/28/1997 | Hopkins, William J | | Memo | BCOE Review, Houston Galveston Navigation Channels, Dredging Upper Bayou |
| 276 | RM-COE-02007 | RM-COE-02011 | 10/28/1997 | Anderson, Daniel W; Whitmire, Richard S | | Specifications | Review Comments Proposed Work |
| 277 | RM-COE-02200 | RM-COE-02202 | 10/28/1997 | Hopkins, William J | | Reports | Project Upper Bayou - Review Comments Proposed Work |
| 278 | REM12100 | REM12100 | 10/30/1997 | Brotman, Ira | | Handwritten Note | 'Lost Lake' |
| 279 | REM35515 | REM35516 | 10/30/1997 | | | Handwritten Note | Lost Lake From HVJ |
| 280 | RM-COE-00631 | RM-COE-00631 | 10/30/1997 | Brotman, Ira | Roman, Rob | Fax Cover Sheet | Lost Lake Quantities |
| 281 | RM-COE-00632 | RM-COE-00634 | 10/30/1997 | | | Spreadsheet | Bayou Reach - Houston Ship Channel Quantities |
| 282 | RM-COE-01994 | RM-COE-01994 | 11/3/1997 | Rawls, Michael B | | Proposal | Determination of Liquidated Damages |
| 283 | FOIA-COE-000696 | FOIA-COE-000697 | 11/4/1997 | Brown, James C | Corps of Engineers-Galveston Dist. | Memo | Construction time and liquidated damages for Upper Bayou are 463 calendar days and $390.00 per day, respectively |
| 284 | RM-COE-01993 | RM-COE-01993 | 11/4/1997 | Brown, James C; Rawls, Michael B | | Memo | BCOE Comments, Construction Time, and Liquidated Damages for Dredging Upper Bayou |
| 285 | RM-COE-02198 | RM-COE-02203 | 11/4/1997 | Brown, James C | | Specifications | Review Comments Proposed Work - Galveston District |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 286 | RM-HVJ-00046 | RM-HVJ-00047 | 11/4/1997 | Brown, James C | CESWG-ED-DP | Memo | BCOE Comments, Construction Time and Liquidated Damages |
| 287 | FOIA-COE-000402 | FOIA-COE-000403 | 11/24/1997 | Hopkins, William J | LaQuay, Timothy W | Letter | |
| 288 | FOIA-COE-001775 | FOIA-COE-001776 | 11/24/1997 | Hopkins, William J | LaQuay, Timothy W | Letter | King Fisher is behind schedule. |
| 289 | RM-HVJ-00620 | RM-HVJ-00620 | 11/24/1997 | HVJ | | Reports | Fill/Cut Ratio Estimate - Private Contract |
| 290 | RM-HVJ-00621 | RM-HVJ-00621 | 11/24/1997 | HVJ | | Reports | Average Required Time for Private New Work |
| 291 | RM-HVJ-00663 | RM-HVJ-00663 | 11/24/1997 | HVJ | | Reports | Initial Filling Design - Design Summary |
| 292 | RM-HVJ-01032 | RM-HVJ-01032 | 11/24/1997 | | | Chart | Initial and Fianl Slope Stability Analysis Values |
| 293 | RM-COE-02105 | RM-COE-02106 | 11/25/1997 | | | Chart | Houston Ship Channel Option 2 Alignment - Selected |
| 294 | RM-COE-02102 | RM-COE-02110 | 11/26/1997 | Meyer, Alton H | Brotman, Ira | Email | Est. Dredging for Upper Bayou |
| 295 | RM-COE-02107 | RM-COE-02110 | 11/26/1997 | | | Chart | Houston Ship Channel Option 2 Alignment - Selected |
| 296 | RM-COE-02170 | RM-COE-02172 | 11/26/1997 | Brotman, Ira | McManus, John L | Memo | Responses to Independent Technical Review (ITR) and BCOE Comments |
| 297 | RM-COE-17060 | RM-COE-17062 | 11/26/1997 | Meyer, Alton H | | Specifications | Estimation on Allowable Overdepth Dredging |
| 298 | RM-COE-00506 | RM-COE-00519 | 12/00/1997 | HVJ Associates, Inc. | | Reports | Laboratory Test Summary Sheet - Hand Auger Borings |
| 299 | RM-COE-02163 | RM-COE-02166 | 12/1/1997 | McManus, John L | | Memo | ITR Review Comment Responses |
| 300 | RM-COE-02204 | RM-COE-02205 | 12/1/1997 | MacManus, John L | | Memo | BCOE Review Comment Responses |
| 301 | RM-HVJ-00009 | RM-HVJ-00013 | 12/1/1997 | Chelliah, Devarajan | Brotman, Ira | Letter | Response to Comments from ITR & BCOE: Drawings C-12, C-13, C-14, F-5 &F-6 |
| 302 | RM-HVJ-00015 | RM-HVJ-00017 | 12/1/1997 | McManus, John L | Record for CESWG | Memo | ITR Review Comment Responses |
| 303 | RM-COE-00180 | RM-COE-00181 | 12/3/1997 | Meyer, Alton H | Brotman, Ira | Email | HouGal - Upper Bayou Reach |
| 304 | RM-COE-02207 | RM-COE-02207 | 12/3/1997 | Brown, Rhonda G | Meyer, Alton H | Email | HouGal - Upper Bayou Reach |
| 305 | RM-COE-02206 | RM-COE-02206 | 12/9/1997 | Anderson, Daniel W | Meyer, Alton H | Email | Pay sections for HouGal Upper Bayou |
| 306 | RM-COE-00499 | RM-COE-00499 | 12/10/1997 | McManus, John L | Sutcliffe, Harrison T | Email | H-GNC, Contr 7, Dredging Upper Bayou, Lost Lake Placement Area |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 307 | FOIA-COE-001777 | FOIA-COE-001778 | 12/17/1997 | Hopkins, William J | LaQuay, Timothy W | Letter | The Corps has considered allowing dredged material from a private facility (PakTank) to be placed in the Lost Lake Placement Area. The Corps has been delaying use of Lost Lake by private facilities due to your contract requirement to place approximately 110,000 cubic yards into Lost Lake. ... The contractor for PakTank plans to complete pumping into Lost Lake by January 5, 1998. Therefore, the Corps has agreed to allow dredged material from PakTank to be placed in Lost Lake. |
| 308 | RM-COE-00520 | RM-COE-00533 | 12/18/1997 | HVJ Associates, Inc. | | Reports | Log of Boring (Hand Auger) |
| 309 | RM-COE-00534 | RM-COE-00535 | 12/22/1997 | | Brotman, Ira | Survey | Lost Lake Placement Area - 14 hand auger locations and elevations, 4 cross sections |
| 310 | RM-COE-02178 | RM-COE-02178 | 12/23/1997 | Meyer, Alton H | | Reports | Upper Bayou Reach - Bottom Widths at Transitions |
| 311 | RM-COE-00501 | RM-COE-00502 | 12/29/1997 | Brotman, Ira | | Chart | Lost Lake Placement Area, Hand Augers |
| 312 | RM-COE-05585 | RM-COE-05586 | 00/00/1998 | Benero, Thomas | Commander, Southwestern Division | Memo | Mistake in Bid on Solicitation No. DACW64-98-B-0004 |
| 313 | RM-COE-00503 | RM-COE-00503 | 1/9/1998 | Chelliah, Devarajan | Brotman, Ira | Letter | Geotechnical Engineering Investigation, Hand Auger Borings-Lost Lake, Levee Design for Dredged Material Placement Areas, Report No. 97-145G-01 |
| 314 | RM-HVJ-00355 | RM-HVJ-00372 | 1/9/1998 | Cheney, D | Brotman, Ira | Letter | Geotechnical Engineering Investigation - Hand Auger Borings - Lost Lake - Levee Design for Dredged Material Placement Areas |
| 315 | RM-JSG-00455 | RM-JSG-00464 | 1/11/1998 | Jefts, Alan R | Simmons, James | Letter | Task 0001: Construction Inspection Services - Dredging Lower Bay Job No. 13-63020-110 |
| 316 | RM-HVJ-00091 | RM-HVJ-00091 | 1/13/1998 | Hasen, Michael | Chelliah, Devarajan | Email | Lost Lake - Status |
| 317 | RM-GAL-0014219 | RM-GAL-0014221 | 1/15/1998 | McManus, John L | Unknown | Memo | Regarding Design Team Meeting on 1/6/1998 |
| 318 | RM-COE-00540 | RM-COE-00540 | 1/22/1998 | Brotman, Ira | Chelliah, Devarajan | Fax Cover Sheet | Lost Lake HL&P towers |
| 319 | RM-COE-04298 | RM-COE-04301 | 1/22/1998 | Campbell, David B | CESWG | Memo | Information for Advance Notice - PR No. W45VAK80214346 |
| 320 | RM-COE-02175 | RM-COE-02175 | 1/27/1998 | Meyer, Alton H | Wade A | Email | HouGal Upper Bayou Sections |
| 321 | RM-COE-05866 | RM-COE-05866 | 1/28/1998 | | | Article | Listing about bid due |
| 322 | RM-COE-00663 | RM-COE-00704 | 2/2/1998 | HVJ Associates, Inc. | | Reports | Engineering Design Report - Design of Dredged Material Placement Area |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 323 | RM-COE-05881 | RM-COE-05882 | 2/2/1998 | Chancellor, Jimmy | Hilliard, Carolyn | Agreement/Contract | Pre-Solicitation Notice - Chancellor and Son, Inc. |
| 324 | RM-HVJ-01582 | RM-HVJ-01747A | 2/2/1998 | Cheney, D | Brotman, Ira | Letter | Design Analysis Report |
| 325 | RM-COE-00536 | RM-COE-00536 | 2/3/1998 | | | Chart | Houston Ship Channel - Bayou Reach - Revised vs Original Alignment |
| 326 | RM-COE-05860 | RM-COE-05861 | 2/4/1998 | Bundt, James | Corps of Engineers-Galveston Dist. | Agreement/Contract | Pre-Solicitation Notice - Lake Michigan Contractors, Inc. |
| 327 | RM-COE-05841 | RM-COE-05843 | 2/6/1998 | Edger, David | Corps of Engineers-Galveston Dist. | Agreement/Contract | Pre-Solicitation Notice - |
| 328 | RM-COE-05900 | RM-COE-05957 | 2/6/1998 | Gatlin, Hoy | Corps of Engineers-Galveston Dist. | Agreement/Contract | Pre-Solicitation Notice - AGC of Texas |
| 329 | RM-COE-03237 | RM-COE-03283 | 2/8/1998 | | | Spreadsheet | Log Book |
| 330 | RM-COE-02125 | RM-COE-02125 | 2/13/1998 | Meyer, Alton H | | Chart | Traverse Channel Toes |
| 331 | RM-COE-02118 | RM-COE-02118 | 2/20/1998 | Meyer, Alton H | | Chart | Estimation on Allowable Overdepth Dredging |
| 332 | RM-COE-17065 | RM-COE-17066 | 2/20/1998 | Meyer, Alton H | | Specifications | Estimation on Allowable Overdepth Dredging |
| 333 | RM-COE-17474 | RM-COE-17474 | 2/25/1998 | Krueger, Dalton H | Monnell, Mary A | Email | HGNC - Advertisement of Upper Bayou Contract (DACW64-98-B-0004) |
| 334 | RM-COE-00183 | RM-COE-00183 | 2/26/1998 | Few, James T | Kuhne, Patrick A | Email | The Preliminary Slope Stability |
| 335 | RM-HVJ-00002 | RM-HVJ-00003 | 2/28/1998 | Few, James T | Cheney, D | Letter | Levee Design for dredged Material Placement Areas |
| 336 | RM-COE-00184 | RM-COE-00184 | 3/4/1998 | Few, James T | McManus, John L | Email | Plotted Boring Logs, Alexander and Spilman |
| 337 | RM-COE-00189 | RM-COE-00190 | 3/4/1998 | Few, James T | Meyer, Alton H | Email | More Turfing at Lost Lake Questions |
| 338 | RM-COE-00191 | RM-COE-00191 | 3/4/1998 | Few, James T | Meyer, Alton H | Email | HCS, 1 on 4 Slope |
| 339 | RM-COE-00192 | RM-COE-00192 | 3/4/1998 | Few, James T | Meyer, Alton H | Email | Turfing at Lost Lake |
| 340 | RM-COE-05849 | RM-COE-05849 | 3/5/1998 | Mayeux, Michael | US Army Corps of Engineers | Agreement/Contract | Pre-Solicitation Notice - |
| 341 | RM-COE-00232 | RM-COE-00233 | 3/19/1998 | Jefts, Alan R | McManus, John L | Letter | Upper Bayou comments on Final plans and specs |
| 342 | RM-COE-02084 | RM-COE-02089 | 3/23/1998 | Meyer, Alton H | McManus, John L; Campbell, David B | Email | H-GNC Project - ITR Final Review Comments |
| 343 | RM-COE-02062 | RM-COE-02068 | 04/00/1998 | | | Reports | Turner Collie and Braden/Gahagan and Bryant Joint Venture - Internal Technical Review |
| 344 | RM-COE-00245 | RM-COE-00248 | 4/2/1998 | McManus, John L | Jefts, Alan R | Letter | Response to Jefts' 03/19/1998 letter - Outlining Responses to Comments on Specifications Section 02223. |
| 345 | FOIA-COE-001722 | FOIA-COE-001723 | 4/7/1998 | T. L. James | | Reports | P. 1723: 0 cy deposited in Lost Lake this day |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 346 | RM-COE-00249 | RM-COE-00251 | 4/7/1998 | Jefts, Alan R | McManus, John L | Letter | HGMC 45-Foot Project Dredging Upper Bayou - ITR-Check Print Version - TC&B Job No 13-63020-050 |
| 347 | FOIA-COE-001718 | FOIA-COE-001719 | 4/8/1998 | T. L. James | | Reports | P. 1719: 23,680 cy deposited in Lost Lake this day; 23,680 cy cumulative deposit in Lost Lake |
| 348 | FOIA-COE-001724 | FOIA-COE-001725 | 4/8/1998 | T. L. James | | Reports | From this work, the dredge removed approximately 18,500 cubic yards of shoal material from the payable dredging prism while removing approximately 23,680 cubic yards total. The excavated material consisted primarily of soft, muddy, sandy silt. It was pumped through a total of 3,425 feet of 30 diameter pipeline (consisting of 1,000 feet of floating line and 2,425 feet of shoreline) to the Lost Lake Placement Area" |
| 349 | FOIA-COE-001720 | FOIA-COE-001721 | 4/9/1998 | T. L. James | | Reports | The excavated material consisted primarily of soft, muddy, sandy silt; with the occasional clumps of debris. Material removed was pumped to the Lost Lake Placement Area via a total of 3,925 feet of 30 diameter pipeline, which was configured of 2,425 feet of shore line and 1,500 feet of floating line." |
| 350 | FOIA-COE-001714 | FOIA-COE-001715 | 4/10/1998 | T. L. James | | Reports | The material being dredged consisted of soft muddy, sandy silt; with an abundance of gas being present as well. All of the dredged material was pumped through a total of 4,775 feet of 30 diameter pipeline out into Lost Lake Placement Area." |
| 351 | FOIA-COE-001716 | FOIA-COE-001717 | 4/10/1998 | T. L. James | | Reports | P. 1717: 37,455 cy deposited in Lost Lake this day; 76,910 cy cumulative deposit in Lost Lake |
| 352 | RM-COE-00148 | RM-COE-00150 | 4/12/1998 | Corps of Engineers-Galveston Dist. | | Reports | Geotechnical Boring Data |
| 353 | | | | | | | Before Dredging and After Dredging Surveys - Section #1 (will be joint exhibit; see note at bottom of document) |
| 354 | RM-COE-16929 | RM-COE-16929 | 4/16/1998 | Few, James T | Meyer, Alton H | Email | HouGal Upper Bayou |
| 355 | RM-COE-16930 | RM-COE-16930 | 4/16/1998 | Meyer, Alton H | Few, James T | Email | HouGal Upper Bayou |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 356 | RM-COE-17046 | RM-COE-17048 | 4/16/1998 | Meyer, Alton H | | Survey | Notes re surveys in 2/98 and changes to be made |
| 357 | RM-COE-17063 | RM-COE-17064 | 4/16/1998 | Meyer, Alton H | | Specifications | Estimation on Allowable Overdepth Dredging |
| 358 | RM-COE-02076 | RM-COE-02076 | 4/21/1998 | Krueger, Dalton H | Cutler, Casey K | Email | Electric lines crossing the HSC |
| 359 | RM-COE-02788 | RM-COE-02788 | 4/22/1998 | Meyer, Alton H | Anderson, Daniel W | Email | HouGal contracts |
| 360 | RM-COE-05820 | RM-COE-05821 | 4/22/1998 | Lucas, Helen | Corps of Engineers-Galveston Dist. | Letter | DACW64-98-B-0004 - Enclosing check to cover the cost of 1 set of half size plans and specifications for each of the referenced job |
| 361 | RM-COE-02075 | RM-COE-02075 | 4/23/1998 | Few, James T | McManus, John L | Email | Lynchburg Ferry Landing |
| 362 | RM-COE-02069 | RM-COE-02071 | 4/27/1998 | Meyer, Alton H | | Memo | Response to ITR Comments |
| 363 | RM-COE-05834 | RM-COE-05835 | 4/29/1998 | VanNorman, James M | Corps of Engineers-Galveston Dist. | Agreement/Contract | Pre-Solicitation Notice - |
| 364 | RM-COE-02787 | RM-COE-02787 | 5/4/1998 | Rozsypal, Johnny | McManus, John L; Krueger, Dalton H | Email | H-GNC Project, Design Team Meeting for 05/1998 |
| 365 | RM-COE-04285 | RM-COE-04287 | 5/6/1998 | Brown, James C | | Financial | Determination of Liquidated Damages |
| 366 | RM-COE-02060 | RM-COE-02060 | 5/14/1998 | Meyer, Alton H | Kanu P; Fern K | Email | HouGal Upper Bayou Specs |
| 367 | RM-COE-02786 | RM-COE-02786 | 5/21/1998 | Brown, David R | McManus, John L | Email | Houston-Galv., Dredging Upper Bayou |
| 368 | RM-COE-02012 | RM-COE-02014 | 5/22/1998 | Jefts, Alan R | McManus, John L | Letter | ITR Check Print Review; Base and Option; TC&B Job Number 1363020052 |
| 369 | RM-COE-02536 | RM-COE-02540 | 5/28/1998 | | | Reports | Grain Size Summary Report |
| 370 | FOIA-COE-002042 | FOIA-COE-002042 | 06/00/1998 | Corps of Engineers-Galveston Dist. | | Spreadsheet | Contract No. DACW64-99-C-0012 - Houston Ship Channel, Dredging Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin - Determination of Liquidated Damages |
| 371 | REM14657 | REM14993 | 06/00/1998 | | | Reports | Dredging Upper Bayou - Logs of Borings |
| 372 | RM-COE-00252 | RM-COE-00256 | 06/00/1998 | H.V.J.; E.S.R.; Potts, Eric R | | Chart | 45-Foot Project - Lost Lake Placement Area - Plan - New Levee Baseline Coordinates |
| 373 | RM-COE-01400 | RM-COE-01400 | 06/00/1998 | Potts, Eric R; Hasen, Michael | | Drawings | Sketch 1 Lost Lake Placement Area Levee Cross Sections |
| 374 | RM-COE-01512 | RM-COE-01512 | 06/00/1998 | Hosen, Michael; Potts, Eric R | | Drawings | Sketch 1 Lost Lake Placement Area Levee Cross Sections |
| 375 | RM-COE-03900 | RM-COE-04036 | 06/00/1998 | Corps of Engineers-Galveston Dist. | | Specifications | Specifications for Dredging Upper Bayou - Houston-Galveston Navigation Channels, Texas (45-Foot Project) (may be joint exhibit; under discussion as of 1/12/05) |
| 376 | RM-TCB-00029 | RM-TCB-00093 | 06/00/1998 | Turner Collie & Braden Inc. | | Reports | ITR-Contract 7 |
| 377 | REM30675 | REM30688 | 6/1/1998 | | | Drawings | Typical Levee Station |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 378 | RM-COE-02782 | RM-COE-02782 | 6/2/1998 | Krueger, Dalton H | Medina, Richard; Bass, Robert J; McManus, John L; Meyer, Alton H; Reindl, Edward A; Rozsypal, Johnny; Richardson, Randolph E; Kieslich, James M; Dunn, Dolan D; Duarte, Rene; Brown, David R; Martin, Arthur J; Behrens, Robert L; Herrington, Edward V; Davidson, John; Devany, Carol A | Email | HGNC - PCA with the PHA Signing |
| 379 | RM-PHA-00363 | RM-PHA-00367 | 6/3/1998 | J. Simmons Group | Port of Houston Authority | Agreement/Contract | Contract for Professional Services between PHA and J. Simmons Group for 4/1/1998 through 3/31/1999 |
| 380 | RM-COE-02090 | RM-COE-02090 | 6/4/1998 | Meyer, Alton H | Few, James T; Brown, Rhonda G | Email | More turfing at Lost Lake questions |
| 381 | RM-COE-02052 | RM-COE-02052 | 6/8/1998 | Lockhart, Jacqueline F | Meyer, Alton H | Email | Hous Galv, Upper Bayou |
| 382 | REM16036 | REM16081 | 6/10/1998 | | | Agreement/Contract | Exhibit 6 to Certified Claim for Changed Conditions at Hydraulic Levees - Project Cooperation Agreement |
| 383 | REM35527 | REM35527 | 6/10/1998 | | | Article | Exhibit 4-1 - Photograph - Project Cooperation Agreement - Signing of the Houston-Galveston Ship Channel Project Cooperation Agreement |
| 384 | RM-COE-02530 | RM-COE-02530 | 6/10/1998 | Lockhart, Jacqueline F | Martinez, Isidoro S | Email | Quantities - Upper Bayou |
| 385 | RM-TCB-00100 | RM-TCB-00102 | 6/10/1998 | Jefts, Alan R | Walters, Ted G | Letter | Independent Technical Review |
| 386 | NOT USED | | | | | | |
| 387 | RM-COE-02057 | RM-COE-02057 | 6/16/1998 | Meyer, Alton H | Duarte, Rene | Email | Another Tim Question |
| 388 | RM-COE-02058 | RM-COE-02058 | 6/16/1998 | Meyer, Alton H | Fern K; Kanu P | Email | HouGal Upper Bayou Amend |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 389 | RM-COE-02528 | RM-COE-02528 | 6/16/1998 | Meyer, Alton H | Lockhart, Jacqueline F; Montgomery, David L | Email | HouGal Upper Bayou |
| 390 | RM-COE-03751 | RM-COE-03886 | 6/16/1998 | Benero, Thomas | Fisher, Eddie R | Agreement/Contract | Solicitation, Offer and Award - DACW64-99-C-0001 (may be joint exhibit; under discussion as of 1/12/05) |
| 391 | RM-COE-02527 | RM-COE-02527 | 6/17/1998 | Meyer, Alton H | Lockhart, Jacqueline F | Email | HouGal Upper Bayou Amendment |
| 392 | FOIA-COE-000399 | FOIA-COE-000401 | 6/18/1998 | Devany, Carol A | | Letter | |
| 393 | FOIA-COE-001779 | FOIA-COE-001781 | 6/18/1998 | Devany, Carol A | King Fisher Marine Service, Inc. | Letter | Please accept my sincere thanks for a job well done."" |
| 394 | RM-COE-00113 | RM-COE-00117 | 6/23/1998 | | | Bid Document | Questions By Prospective Bidders and Answers by The Galveston District Design Team |
| 395 | RM-COE-02040 | RM-COE-02041 | 6/23/1998 | Robichaux, Nolan | Devany, Carol A | Letter | Outlining questions and concerns re the solicitation. |
| 396 | RM-COE-02032 | RM-COE-02032 | 6/25/1998 | Meyer, Alton H | Hasen, Michael | Fax Cover Sheet | Couple of more questions from the pre bid conference |
| 397 | RM-COE-02781 | RM-COE-02781 | 6/25/1998 | Meyer, Alton H | Brown, David R | Email | HouGal Upper Bayou |
| 398 | RM-COE-05801 | RM-COE-05801 | 6/25/1998 | Devany, Carol A | | Bid Document | Notice to Bidders - Pre Bid Conference |
| 399 | RM-COE-02048 | RM-COE-02048 | 6/26/1998 | Meyer, Alton H | Morten, Kristy L; Brown, David R | Email | HouGal Upper Bayou Storm Water Pollution Plan |
| 400 | RM-COE-02049 | RM-COE-02049 | 6/26/1998 | Meyer, Alton H | Hauch, Robert G | Email | HouGal Upper Bayou Storm Water Pollution Plan |
| 401 | RM-COE-02780 | RM-COE-02780 | 6/26/1998 | Hauch, Robert G | Meyer, Alton H; Maurer, Herbie A; Brown, David R; Brown, Rhonda G; Morten, Kristy L | Email | HouGal - Upper Bayou Storm Water Pollution Plan |
| 402 | RM-COE-00137 | RM-COE-00140 | 6/29/1998 | | | Handwritten Note | Quick Check on Lost Lake |
| 403 | RM-COE-12260 | RM-COE-12265 | 7/1/1998 | Hasen, Michael | Meyer, Alton H | Fax Cover Sheet | Pre-Bid Conference Geotechnical Questions |
| 404 | RM-COE-00131 | RM-COE-00131 | 7/2/1998 | Meyer, Alton H | Duarte, Rene; Few, James T | Email | Upper Bayou questions |
| 405 | RM-COE-00132 | RM-COE-00133 | 7/2/1998 | Meyer, Alton H | Duarte, Rene | Email | Upper Bayou questions |
| 406 | RM-COE-02526 | RM-COE-02526 | 7/5/1998 | Meyer, Alton H | Lockhart, Jacqueline F | Email | Upper Bayou Bid Schedule |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 407 | RM-COE-22774 | RM-COE-22786 | 7/7/1998 | Corps of Engineers-Galveston Dist. | | Contract Modification | Amendment of Solicitation #0001 (may be joint exhibit; under discussion as of 1/12/05) |
| 408 | RM-COE-22773 | RM-COE-23000 | 7/7/1998 | US Army Corps of Engineers | | Proposal | C - Amendment of Solicitation No. DACW64-98-B-0004 - Houston-Galveston Navigation Channels Texas (45-Foot Project) Dredging Upper Bayou in Harris and Galveston Counties |
| 409 | RM-COE-05813 | RM-COE-05813 | 7/16/1998 | Hilliard, Carolyn M | Thomas, Reginald; Benero, Thomas; Powell, Travers; Lanigan, Dennis W; Patlan, Mary A; Devany, Carol A | Email | Bid Opening |
| 410 | RM-COE-02472 | RM-COE-02473 | 7/17/1998 | | | Bid Document | Pipeline Dredge Estimate - Checklist for Input Data |
| 411 | RM-COE-04095 | RM-COE-04228 | 7/17/1998 | | | Bid Document | Bidder Responsiveness Determination |
| 412 | RM-COE-04266 | RM-COE-04271 | 7/17/1998 | Lockhart, Jacqueline F.; Jarrell, Joe P | | Bid Document | Government Estimate |
| 413 | RM-COE-04272 | RM-COE-04277 | 7/17/1998 | | | Bid Document | List of Bidders Addresses |
| 414 | RM-COE-11605 | RM-COE-11605 | 7/17/1998 | Benero, Thomas; ; Fisher, Eddie R | | Contract Modification | Offer - Acknowledgement of Amendments |
| 415 | RM-COE-11611 | RM-COE-11611 | 7/17/1998 | Fisher, Eddie R; Gerstenmeier, Arnim I | | Bond | Bid Bond |
| 416 | RM-COE-23001 | RM-COE-23002 | 7/17/1998 | | | Proposal | D - DACW64-98-B-0004 - Houston-Galveston Channels Texas (45 Foot Project) Dredging Upper Bayou - comparative statement of bids |
| 417 | RM-COE-23030 | RM-COE-23062 | 7/17/1998 | | | Proposal | F - Bidder Responsiveness Determination for Invitation No. DACW64-98-B-0004 - Vendor: Great Lakes Dredge and Dock Co. |
| 418 | RM-COE-23096 | RM-COE-23128 | 7/17/1998 | | | Proposal | H - Bidder Responsiveness Determination for Invitation No. DACW64-98 B-0004 - Vendor: T.L. James & Co. Inc. |
| 419 | RM-COE-23160 | RM-COE-23166 | 7/17/1998 | Lockport Jacqueline F; Jarrell Joe P | | Proposal | J - Houston-Galveston Navigation Channels Texas Dredging Upper Bayou (45-Foot Project) in Harris and Galveston Counties - Invitation No. DACW64-98-B-004 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 420 | RM-COE-02709 | RM-COE-02719 | 7/20/1998 | Hansen, Bradley T | Corps of Engineers-Galveston Dist. | Letter | IFB No DACW6498B0004 - Great Lakes requests a prompt decision by the Galveston District: Renda did not submit a responsive bid |
| 421 | RM-COE-02770 | RM-COE-02776 | 7/20/1998 | Devany, Carol A | | Agreement/Contract | Abstract of Offers Construction |
| 422 | RM-COE-04082 | RM-COE-04089 | 7/20/1998 | Devany, Carol A | | Bid Document | Bid Abstract Summary (may be joint exhibit; under discussion as of 1/12/05) |
| 423 | RM-COE-05137 | RM-COE-05137 | 7/20/1998 | Devany, Carol A | Fisher, Eddie R | Letter | Requesting the following info: Preaward Info, Small Business and Small Disadvantage Business Subcontracting Plan |
| 424 | RM-COE-12252 | RM-COE-12259 | 7/20/1998 | Devany, Carol A | | Bid Document | Abstract Summary |
| 425 | RM-COE-23168 | RM-COE-23176 | 7/20/1998 | Fisher Eddie R | Benero Thomas M | Letter | K - Decimal Error DACW64-98-B-004 - attaching bid estimate worksheet; request for permission to correct. |
| 426 | RM-COE-23178 | RM-COE-23178 | 7/24/1998 | Fisher Eddie R | Benero Thomas M | Letter | L - Requesting that the misplaced decimal be corrected in Renda Marine's bid submitted 07/17/98 for solicitation number DACW6498-B-0004. |
| 427 | RM-COE-02688 | RM-COE-02688 | 7/27/1998 | Fisher, Eddie R | Devany, Carol A | Letter | Enclosing statement re preaward Information and a protest filed by Great Lakes Dredge and Dock |
| 428 | RM-COE-23180 | RM-COE-23200 | 7/27/1998 | Fisher Eddie R | Devany Carol A | Letter | M - Attaching a statement re Preaward Info. and a protest filed by Great Lakes Dredge and Dock; also enclosing Preaward info. Page 00100-11 paragraphs (a) thru (f) of section 00100 Instructions Conditions and Notices to Bidders Small Business and Small Disadvantaged Business Subcontracting Plan (FAR 52 219-9 I) |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 429 | RM-COE-23202 | RM-COE-23212 | 7/29/1998 | Bowman Steven C | Benero Thomas M | Letter | N - Original Estimate Sheets and Bid Work Sheets Houston-Galveston Channels Texas (45 Foot Project) Dredging Upper Bayou - Invitation No. DACW64-98-B-004 - attaching estimate and bid work sheet for the cited project; advising that the issue of the Addendum which changed the bid form was adjusted on the change page; that the decimal error on the hydraulically constructed levees was in fact a misplaced decimal point as the total for bid item was 1394000 Dollars without profit overhead or payroll burdens. |
| 430 | RM-COE-23228 | RM-COE-23232 | 7/30/1998 | Fisher Eddie R | Benero Thomas M | Letter | Q - Attaching per request Affidavits and related documents in re to the bid preparation for Solicitation DACW64-98-B-004. |
| 431 | RM-COE-05121 | RM-COE-05122 | 7/31/1998 | Hansen, Bradley T | Benero, Thomas | Letter | IFB Number DACW64-98-B-0004 - [Performing a pre-award responsibility survey concerning Renda Marine, Inc. in connection with the protest filed by Great Lakes on 07/20/1998] |
| 432 | RM-COE-02689 | RM-COE-02708 | 8/3/1998 | Fisher, Eddie R; Bowman, Steven C | Benero, Thomas | Letter | IFB No. DACW64-98-B-004 - Bid Protest by Great Lakes Dredge and Dock Co. |
| 433 | RM-COE-03707 | RM-COE-03717 | 8/3/1998 | | | Bid Document | Pre Award Submittals - Subcontracting Plan |
| 434 | RM-COE-05799 | RM-COE-05799 | 8/3/1998 | Benero, Thomas | Hansen, Bradley T | Letter | IFB No. DACW64-98-B-0004, - Acknowledging receipt of Hansen's 07/31/1998 letter requesting a copy of pre-award documents submitted by Renda Marine concerning referenced invitation for bids |
| 435 | RM-COE-05185 | RM-COE-05191 | 8/10/1998 | Dupont, Allen J | | Reports | Review of Dredging Plan |
| 436 | RM-COE-02794 | RM-COE-02797 | 8/11/1998 | Hrabovsky, Leon | Benero, Thomas; ; Maurer, Herbie A | Fax Cover Sheet | DACW64-98-B-0004 |
| 437 | RM-COE-05147 | RM-COE-05149 | 8/11/1998 | | | Reports | TCB/GBA Joint Venture - Dredging Upper Bayou: Pre-Award Review |
| 438 | RM-COE-05184 | RM-COE-05184 | 8/11/1998 | Dupont, Allen J | Devany, Carol A | Letter | Renda Marine, Inc. - Review Dredging Upper Bayou DACW64-98-B-0004 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 439 | RM-COE-02768 | RM-COE-02768 | 8/12/1998 | Brown, David R | Brunt III, Dewey H; Saenz, Luis F; Benero, Thomas; ; Rozsypal, Johnny; Krueger, Dalton H; Maurer, Herbie A; Jarrell, Joe P; McManus, John L | Email | Houston Galveston Upper Bayou Pre Award |
| 440 | RM-COE-05112 | RM-COE-05115 | 8/12/1998 | Hussin, Daniel L | Corps of Engineers-Galveston Dist. | Letter | IFB Number DACW64-98-B-0004 -[Great Lakes 07/20/1998 protest regarding Renda's responsibility with respect to the Upper Bayou Project] |
| 441 | RM-COE-23214 | RM-COE-23222 | 8/12/1998 | Fisher Eddie R | Benero Thomas M | Letter | O - Enclosing Fisher's bid estimate worksheet; furnishing details concerning the estimate worksheets |
| 442 | RM-COE-05133 | RM-COE-05134 | 8/13/1998 | | | Chart | Mobile Pulley and Machine Works Performance Curve |
| 443 | RM-COE-05135 | RM-COE-05136 | 8/13/1998 | Fisher, Eddie R | Benero, Thomas | Letter | [Disclosure of information in Renda Marine preaward submittals] |
| 444 | RM-COE-05111 | RM-COE-05111 | 8/14/1998 | Benero, Thomas | Rochen, George R; Jarrell, Joe P; Brunt III, Dewey H; Moore, Thomas; Keys III, Daniel; Brown, David R; Devany, Carol A; Krueger, Dalton H; Saenz, Luis F | Email | Re-cap of Pre-Award Meeting |
| 445 | REM12296 | REM12297 | 8/15/1998 | | | Chart | Stiff Clay Percentages Xls |
| 446 | RM-COE-02721 | RM-COE-02722 | 8/18/1998 | Oscar Renda Contracting | | Corporate | Renda Marine, Inc./Oscar Renda Contracting, Inc. - Commitments Contacts - Updated as of 8/18/1998 |
| 447 | RM-COE-05159 | RM-COE-05160 | 8/18/1998 | Renda Marine | | Reports | Commitments Contacts |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 448 | RM-COE-21560 | RM-COE-21561 | 8/19/1998 | Few, James T | Saenz, Luis F; Russek, Eric G; McManus, John L; Duarte, Rene; Sutcliffe, Harrison T; Rozsypal, Johnny | Email | Material Density at HSC, Upper Bayou |
| 449 | RM-COE-05607 | RM-COE-05607 | 8/20/1998 | | | Sign-In Sheet for Meeting | Renda Marine - Pre-Award Meeting |
| 450 | RM-COE-21562 | RM-COE-21563 | 8/20/1998 | Few, James T | Sutcliffe, Harrison T; Campbell, David B; Duarte, Rene; Rozsypal, Johnny | Email | Fwd: Material Density at HSC, Upper Bayou |
| 451 | RM-COE-21564 | RM-COE-21564 | 8/20/1998 | Few, James T | Rozsypal, Johnny | Email | Fwd: Material Density at HSC, Upper Bayou |
| 452 | RM-COE-05126 | RM-COE-05132 | 8/21/1998 | Fisher, Eddie R | Benero, Thomas | Letter | IFB Number DACW64-98-B-0004 [Providing clarifications to some of the questions asked by Benero technical staff] |
| 453 | RM-COE-05175 | RM-COE-05176 | 8/21/1998 | Renda Marine | | Chart | Mobile Pulley and Machine Works Performance Curve |
| 454 | RM-COE-23224 | RM-COE-23226 | 8/21/1998 | Bowman Steven C | Benero Thomas M | Letter | P - Invitation for Bid No. DACW64-98-B-0004 Houston-Galveston Channels Texas (45-Foot Project) Dredging Upper Bayou Unit Price Mistake - Bid Opening 07/17/98 - furnishing the details about the unit price bid mistake and the documents used for the bid. |
| 455 | RM-COE-02789 | RM-COE-02793 | 9/2/1998 | Brunt III, Dewey H | | Memo | Award of Contract under Invitation DACW64-98-B-0004 |
| 456 | RM-COE-05613 | RM-COE-05615 | 9/2/1998 | Brown, David R | | Reports | Pre-Award Survey |
| 457 | RM-COE-16497 | RM-COE-16497 | 9/4/1998 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Jarrell, Joe P; Maurer, Herbie A; Moore, Thomas; Rozsypal, Johnny; Brown, David R; McManus, John L | Email | Contracting up-date |
| 458 | RM-GAL-0016099 | RM-GAL-0016099 | 9/4/1998 | Johnny Rozsypal@OD-N | Luis F Saenz@OD-N | Email | Contracting Update |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 459 | RM-GAL-0013097 | RM-GAL-0013104 | 9/10/1998 | McClenan, Cecil M; Gonzalez, Pedro | CESWG-AO-B | Memo | |
| 460 | RM-GAL-0013115 | RM-GAL-0013117 | 9/10/1998 | McClenan, Cecil M; Gonzalez, Pedro | CESWG-AO-B | Memo | |
| 461 | RM-COE-05628 | RM-COE-05628 | 9/16/1998 | | | Bid Document | Abstract of Bids |
| 462 | RM-COE-23234 | RM-COE-23240 | 9/18/1998 | Bowman Steven C | Benero Thomas M | Letter | R - Houston-Galveston Channels Texas (45 Foot Project) Dredging Upper Bayou - Invitation No. DACW64-98-B-004 - attaching affidavit of Steven Bowman. |
| 463 | RM-PHA-00432 | RM-PHA-00433 | 9/21/1998 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | Establishing Project Coordination Team |
| 464 | RM-COE-23242 | RM-COE-23243 | 9/25/1998 | Bowman Steven C | Benero Thomas M | Letter | S - Houston-Galveston Channels Texas (45 Foot Project) Dredging Upper Bayou - Invitation No. DACW64-98-B-004 - advising that Renda Marine agrees to extend the offer-acceptance period 60 days from the 09/18/98 to 11/18/98; that it is agreeable to additional extension periods if necessary. |
| 465 | RM-PHA-00431 | RM-PHA-00431 | 9/28/1998 | Kornegay, H. Thomas | Buechler, Nicholas J | Letter | Notification of government members appointed to Project Coordination Team |
| 466 | RM-PHA-00420 | RM-PHA-00426 | 10/1/1998 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | Summary of how actual construction costs will be allocated between PHA and COE |
| 467 | RM-PHA-00427 | RM-PHA-00430 | 10/1/1998 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | Summary of how quality assurance management for construction of beneficial use and oyster mitigation sites will be performed between PHA and COE |
| 468 | RM-COE-22761 | RM-COE-22769 | 10/2/1998 | Benero Thomas; Moore Thomas; Buechler Nicholas J | | Proposal | Determination and Findings On Mistake in Bid by Renda Marine on Solicitation on DACW64-B-98-004 Houston-Galveston Navigation Channels (45 Foot Project) - Dredging Upper Bayou Houston Texas - Findings of Fact - recommending that Renda Marine be granted permission to correct its mistake in bid. |
| 469 | RM-COE-21689 | RM-COE-21689 | 10/14/1998 | Saenz, Luis F | Willmore, Eric F; Rozsypal, Johnny; Maurer, Herbie A | Email | Consent to Easement for Permit to Houston Fuel Oils |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 470 | RM-GAL-0016170 | RM-GAL-0016170 | 10/14/1998 | Saenz, Luis F | Willmore, Eric F | Email | Consent to Easement for Permit to Houston Fuel Oils |
| 471 | RM-COE-02630 | RM-COE-02631 | 10/15/1998 | | | Contract Modification | Checklist for Modifications |
| 472 | RM-COE-11543 | RM-COE-11544 | 10/15/1998 | | | Contract Modification | Checklist For Modifications - Modification Number CO-3 |
| 473 | RM-COE-11565 | RM-COE-11566 | 10/15/1998 | | | Contract Modification | Checklist for Modifications - Modification Number CO-1 |
| 474 | RM-COE-05075 | RM-COE-05085 | 10/16/1998 | Tanner, Morris A; Holzwarth, Donald R | | Bid Document | Decision on Request to Correct Mistake in Bid |
| 475 | RM-COE-05098 | RM-COE-05109 | 10/16/1998 | Tanner, Morris A; Holzwarth, Donald R | | Bid Document | Decision on Request to Correct Mistake in Bid |
| 476 | RM-COE-05110 | RM-COE-05110 | 10/21/1998 | Hussin, Daniel L | Benero, Thomas | Letter | IFB No. DACW64-98-B-0004 - [Advising that Great Lakes Dredge and Dock Co. hereby withdraws the remaining portion of its agency protest dated 07/20/1998 relating to the discrepancy in CLIN 0006 in Renda Marine, Inc. bid] |
| 477 | RM-COE-21687 | RM-COE-21687 | 10/21/1998 | McManus, John L | Jarrell, Joe P; Brunt III, Dewey H; Campbell, David B; McClenan, Cecil M; Truesdell, Bryan; Weiss, Lynwood G; Saenz, Luis F; Wittig III, Ernest H; Meyer, Alton H; Few, James T | Email | Dredging Upper Bayou |
| 478 | REM11988 | REM11989 | 10/26/1998 | Corps of Engineers-Galveston Dist.; Renda Marine, Inc | Fisher, Eddie R | Contract Modification | Modification of Contract - Modification ref number P00011 - CO004 |
| 479 | RM-COE-02613 | RM-COE-02613 | 10/26/1998 | Corps of Engineers-Galveston Dist. | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-3 |
| 480 | RM-COE-03511 | RM-COE-03511 | 10/26/1998 | Benero, Thomas M | | Bid Document | Contract Dredging Post Bid Information |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 481 | RM-COE-03684 | RM-COE-03687 | 10/26/1998 | Benero, Thomas | Hopkins, William J; Carelock, Donald W | Letter | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer |
| 482 | RM-COE-03737 | RM-COE-03738 | 10/26/1998 | Fisher, Eddie R; Gerstenmeier, Arnim I | | Bond | Payment Bond |
| 483 | RM-COE-04038 | RM-COE-04038 | 10/26/1998 | Corps of Engineers-Galveston Dist. | | Agreement/Contract | Congressional Notification of award of Contract |
| 484 | RM-COE-04039 | RM-COE-04041 | 10/26/1998 | | | Chart | Official Contract Record Checklist - Pre Award |
| 485 | RM-COE-05549 | RM-COE-05550 | 10/26/1998 | Fisher, Eddie R; Gerstenmeier, Arnim I | | Bond | Performance Bond |
| 486 | RM-COE-12448 | RM-COE-12449 | 10/26/1998 | Benero, Thomas | Fisher, Eddie R | Letter | Reference to 07/17/1998 bid for IFB Number DACW64-98-B-0004, in Harris and Galveston Counties - accepting bid in the amount of 12,526,100 dollars |
| 487 | RM-COE-14028 | RM-COE-14031 | 10/26/1998 | Benero, Thomas | Hopkins, William J; Carelock, Donald W | Memo | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer (Alternate ACO) |
| 488 | RM-GAL-0016163 | RM-GAL-0016163 | 10/26/1998 | Cole, Curtis | DLLCESWGDISTF | Email | Notice of Contract Award |
| 489 | RM-COE-05204 | RM-COE-05204 | 11/3/1998 | Fisher, Eddie R | Machacek, Kenneth | Letter | Authorization to perform duties of Alternate Contractor Quality Control System Manager |
| 490 | RM-COE-05206 | RM-COE-05206 | 11/3/1998 | Fisher, Eddie R | Williams, Glen | Letter | Authorization to perform duties of Alternate Contractor Quality Control System Manager |
| 491 | RM-COE-05207 | RM-COE-05207 | 11/3/1998 | Fisher, Eddie R | Herrera, Nicholas | Letter | Authorization to perform QC responsibilities for dredging and hydraulic levees |
| 492 | RM-COE-05212 | RM-COE-05212 | 11/3/1998 | Machacek, Kenneth | Affolter, Kenneth | Letter | Authorization to perform QC responsibilities for stripping and exacavation; embankment construction; excavation, filling and backfilling for drop-outlet structure; seeding and fertilizing; and drop-outlet structures including pip and concrete. |
| 493 | RM-COE-05213 | RM-COE-05213 | 11/3/1998 | Machacek, Kenneth | Lopez, Heraclio | Letter | Authoization to perform QC responsibilities for dredgin and hydraulic levees |
| 494 | RM-COE-05214 | RM-COE-05214 | 11/3/1998 | Machacek, Kenneth | Machacek, Darrell | Letter | Authorzation to perform QC responsibilities for dredging and hydraulic levees |
| 495 | RM-COE-03691 | RM-COE-03691 | 11/16/1998 | Corps of Engineers-Galveston Dist. | Renda Marine | Other | Return Receipt for Notice to Proceed with work |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 496 | RM-COE-14051 | RM-COE-14052 | 11/18/1998 | Russek, Eric G | Brown, David R | Agenda for Meeting | Agenda for the Pre-Construction Conference |
| 497 | RM-GAL-0018933 | RM-GAL-0018934 | 11/18/1998 | Houston Galveston Navigation Channels | Unknown | Agenda | Pre-Construction Conference Agenda for 11/24/1998 |
| 498 | RM-COE-05205 | RM-COE-05205 | 11/19/1998 | Fisher, Eddie R | Herrera, Leo (Darillo) | Letter | Authorization to perform Alternate Contractor Quality Control System Manager |
| 499 | RM-COE-17462 | RM-COE-17464 | 11/19/1998 | Russek, Eric G | Brown, David R | Agenda for Meeting | Agenda for the QA/QC Coordination Meeting |
| 500 | RM-GAL-0018931 | RM-GAL-0018931 | 11/19/1998 | Russek, Eric G | Brown, David R; McManus, John L; Krueger, Dalton H; McClenan, Cecil M; Weiss, Lynwood G | Email | Upper Bayou Pre-Construction Conference |
| 501 | RM-GAL-0018932 | RM-GAL-0018932 | 11/19/1998 | Unknown | Unknown | Agenda | Agenda for QA/QC Coordination Meeting on 11/24/1998 |
| 502 | REM35922 | REM35929 | 11/24/1998 | Russek, Eric G; Fisher, Eddie R | | Sign-In Sheet for Meeting | Minutes of Pre-Construction Conference, Dredging Upper Bayou |
| 503 | RM-COE-13992 | RM-COE-13992 | 11/24/1998 | Fisher, Eddie R | Affolter Contracting Co. | Agreement/Contract | Statement and Acknowledgement |
| 504 | FOIA-COE-000001 | FOIA-COE-000218 | 12/00/1998 | Corps of Engineers-Galveston Dist. | | Specifications | Houston Ship Channel, Texas, Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin in Harris County, Texas; Invitation No. DACW64-99-B-0011; Specifications for Dredging 12/98 |
| 505 | RM-COE-14922 | RM-COE-14937 | 12/00/1998 | Hopkins, William J | | Quality Assurance Plan | Quality Assurance Program for 12/1998 |
| 506 | RM-COE-15372 | RM-COE-15387 | 12/00/1998 | Hopkins, William J | | Reports | Quality Assurance Program |
| 507 | RM-COE-03381 | RM-COE-03381 | 12/1/1998 | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. | Transmittal | Transmittal #3 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance |
| 508 | RM-COE-09147 | RM-COE-09151 | 12/1/1998 | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. | Transmittal | Transmittal #1 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance - Request to approve Construction Plan and Schedule |
| 509 | RM-COE-14039 | RM-COE-14042 | 12/1/1998 | Russek, Eric G; Fisher, Eddie R | | Minutes | Minutes of QA/AC Coordinating Meeting (11/24/1998) |
| 510 | RM-COE-14043 | RM-COE-14050 | 12/1/1998 | Russek, Eric G; Fisher, Eddie R | | Minutes | Minutes of Pre-Construction Conference (11/24/1998) |
| 511 | RM-COE-01678 | RM-COE-01680 | 12/3/1998 | Renda Marine | | Agenda for Meeting | Preparatory Meeting Agenda |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 512 | RM-COE-14016 | RM-COE-14016 | 12/18/1998 | Dredging Supply Co., Inc. | Fisher, Eddie R | Calendar | Renda Marine, Inc. - Production Schedule |
| 513 | RM-JSG-00440 | RM-JSG-00454 | 1/5/1999 | Waska, L.K. | Simmons, James | Agreement/Contract | Contract for Professional Services |
| 514 | FOIA-COE-000219 | FOIA-COE-000226 | 1/8/1999 | Corps of Engineers-Galveston Dist. | | Amendment | Amendment No. 0001: Houston Ship Channel, Texas, Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin in Harris County, Texas; Invitation No. DACW64-99-B-0011; Specifications for Dredging 12/98 |
| 515 | RM-COE-03400 | RM-COE-03410 | 1/11/1999 | Renda Marine | | Environmental Protection Plan | Environmental Protection |
| 516 | RM-COE-05194 | RM-COE-05197 | 1/11/1999 | Fisher, Crista G | Russek, Eric G | Letter | Request for the Quality Control Personnel for the said project be changed as, the position of CQC System Manager Second Alternate will be changed from Glen Williams to Frank Duke |
| 517 | RM-COE-05195 | RM-COE-05197 | 1/11/1999 | | | Personnel/Human Resources | CV of Frank 'PAT' Duke |
| 518 | RM-COE-05198 | RM-COE-05203 | 1/11/1999 | Russek, Eric G | | Reports | Quality Control Plan - Table of Contents |
| 519 | RM-COE-05208 | RM-COE-05211 | 1/11/1999 | | | Reports | Quality Control Plan - Section 7.0 Procedures |
| 520 | RM-COE-05215 | RM-COE-05215 | 1/11/1999 | | | Reports | Quality Control Plan - Section 8.0 and 9.0 |
| 521 | RM-COE-01676 | RM-COE-01677 | 1/17/1999 | | | Schedule | Classic Schedule Layout |
| 522 | RM-COE-14020 | RM-COE-14021 | 1/20/1999 | Fisher, Eddie R | Benero, Thomas | Letter | Schedule for Dredging - Dredging Boggy to Colorado - Follow-up to Thomas' 01/06/1996 letter, concerning the schedule for arrival of Renda Marine's new dredge Millennium |
| 523 | RM-COE-21686 | RM-COE-21686 | 1/25/1999 | Corps of Engineers | | Agenda for Meeting | Project Coordination Team Meeting No. 4 |
| 524 | RM-COE-12470 | RM-COE-12471 | 1/27/1999 | Lawhn, Robert W | | Houston Lighting & Power | Application for Department of the Army Permit - Number: 21598 |
| 525 | RM-COE-12472 | RM-COE-12472 | 1/27/1999 | Lawhn, Robert W | Buechler, Nicholas J | Letter | US Army Corps of Engineers Permit Application - 138KV Aerial Transmission Line Crossing at Old (San Jancinto) River at the Houston Ship Channel - Replacement Tower and Dolphin Structure Installation |
| 526 | RM-COE-12483 | RM-COE-12483 | 2/8/1999 | Albertson, Andrea | File - COE | Memo | I-3725; HLP Aerial Transmission Towers at Old (San Jacinto) River Houston, Harris County, Texas |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 527 | RM-COE-14011 | RM-COE-14011 | 2/9/1999 | Fisher, Eddie R | Russek, Eric G | Letter | Advising of changes in conduct of work that the subcontractor, Affolter Contracting, Inc., has made establishing haul roads for construction of the drop outlet structures at the Lost Lake Placement Area. |
| 528.001 | RM-COE-11609 | RM-COE-11609 | 2/11/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment/Modification No. P00001 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.002 | RM-COE-04631 | RM-COE-04638 | 2/24/1999 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00002 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.003 | RM-COE-04624 | RM-COE-04630 | 3/15/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00003 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.004 | RM-COE-04606 | RM-COE-04623 | 3/23/1999 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00004 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.005 | RM-COE-04597 | RM-COE-04605 | 5/19/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00005 |
| 528.006 | REM35272 | REM35274 | 6/23/1999 | Benero, Thomas; ; Fisher, Eddie R | | Contract Modification | Amendment/Modification No. P00006 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.007 | RM-COE-04551 | RM-COE-04558 | 7/12/1999 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00007 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.008 | RM-COE-04514 | RM-COE-04550 | 8/4/1999 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Amendment/Modification No. P00008 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.009 | RM-COE-04505 | RM-COE-04513 | 7/22/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00009 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.010 | RM-COE-04498 | RM-COE-04504 | 8/12/1999 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00010 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.011 | RM-COE-04492 | RM-COE-04497 | 9/8/1999 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00011 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.012 | RM-COE-04483 | RM-COE-04491 | 10/22/1999 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00012 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.013 | RM-COE-04476 | RM-COE-04482 | 3/22/2000 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00013 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.014 | RM-COE-04472 | RM-COE-04475 | 4/3/2000 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00014 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.015 | RM-COE-04461 | RM-COE-04471 | 5/26/2000 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00015 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.016 | RM-COE-04454 | RM-COE-04460 | 8/15/2000 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00016 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.017 | RM-COE-04447 | RM-COE-04453 | 8/28/2000 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00017 (may be joint exhibit; under discussion as of 1/12/05) |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 528.018 | RM-COE-04437 | RM-COE-04446 | 9/29/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00018 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.019 | RM-COE-04421 | RM-COE-04436 | 10/27/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00019 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.020 | RM-COE-04408 | RM-COE-04420 | 11/7/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00020 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.021 | RM-COE-04395 | RM-COE-04407 | 11/29/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00021 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.022 | RM-COE-04382 | RM-COE-04394 | 1/2/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00022 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.023 | RM-COE-04365 | RM-COE-04381 | 3/14/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00023 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.024 | RM-COE-04352 | RM-COE-04364 | 3/22/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00024 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.025 | RM-COE-04339 | RM-COE-04351 | 4/6/2001 | Fredendall, Linda M | | Contract Modification | Amendment/Modification No. P00025 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.026 | RM-COE-04330 | RM-COE-04338 | 5/4/2001 | Benero, Thomas; ; Bowman, Steven C | | Contract Modification | Amendment/Modification No. P00026 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.027 | RM-COE-04325 | RM-COE-04329 | 5/23/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00027 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.028 | RM-COE-04320 | RM-COE-04324 | 9/18/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00028 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.029 | RM-COE-04310 | RM-COE-04319 | 9/20/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00029 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.030 | RM-COE-04306 | RM-COE-04309 | 12/14/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00030 (may be joint exhibit; under discussion as of 1/12/05) |
| 529 | RM-COE-12482 | RM-COE-12482 | 2/12/1999 | Yagecic, J | | Houston Lighting & Power | Project Manager Cultural Resource Coordination Form - Permit Number: 21598 - Applicant: Houston Lighting and Power |
| 530 | RM-GAL-0016167 | RM-GAL-0016168 | 2/12/1999 | Few, James T | Rozsypal, Johnny; Maurer, Herbie A; Hopkins, William J; Saenz, Luis F; McClenan, Cecil M | Email | |
| 531 | RM-GAL-0018012 | RM-GAL-0018012 | 2/15/1999 | Few, James T | Truesdell, Bryan P; McClenan, Cecil M | Email | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 532 | REM12325 | REM12325 | 2/16/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | (Mini) Trip Report, Lost Lake |
| 533 | RM-COE-00291 | RM-COE-00292 | 2/16/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | (Mini) Trip Report, Lost Lake |
| 534 | RM-COE-14009 | RM-COE-14009 | 2/16/1999 | Wyatt, Danny J | Russek, Eric G; Buechler, Nicholas J; Bresley, Christopher L; Jarrell, Joe P; Maurer, Herbie A; Benero, Thomas M; Moore, Thomas; McClenan, Cecil M; Truesdell, Bryan | Email | Safety Evaluation, Contract 99-C-0001 |
| 535 | RM-COE-14010 | RM-COE-14010 | 2/19/1999 | Fisher, Crista G | Russek, Eric G | Letter | Payments after 30 Days Per contract Section 00700-70 |
| 536 | RM-COE-00288 | RM-COE-00288 | 2/22/1999 | Few, James T | Russek, Eric G | Email | Lost Lake, Modifications to Earth Fill at Spillway |
| 537 | RM-COE-00289 | RM-COE-00289 | 2/22/1999 | Few, James T | Russek, Eric G; Syed, Ishaq | Email | Lost Lake Disposal Area |
| 538 | RM-COE-00290 | RM-COE-00290 | 2/22/1999 | Few, James T | Russek, Eric G; Sutcliffe, Harrison T; Martinez, Isidoro S; McManus, John L | Email | Lost Lake, Modification to Earth Fill at New Spillway |
| 539 | RM-COE-14012 | RM-COE-14012 | 2/22/1999 | Few, James T | Russek, Eric G | Email | Lost Lake, Modification to Earth Fill at New Spillway |
| 540 | RM-COE-21685 | RM-COE-21685 | 2/23/1999 | Hopkins, William J | Benero, Thomas; Saenz, Luis F; Hrametz, Joseph J; Rozsypal, Johnny; McClenan, Cecil M; Russek, Eric G; Truesdell, Bryan P; Jarrell, Joe P | Email | Renda |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 439 | RM-COE-02768 | RM-COE-02768 | 8/12/1998 | Brown, David R | Brunt III, Dewey H; Saenz, Luis F; Benero, Thomas; ; Rozsypal, Johnny; Krueger, Dalton H; Maurer, Herbie A; Jarrell, Joe P; McManus, John L | Email | Houston Galveston Upper Bayou Pre Award |
| 440 | RM-COE-05112 | RM-COE-05115 | 8/12/1998 | Hussin, Daniel L | Corps of Engineers-Galveston Dist. | Letter | IFB Number DACW64-98-B-0004 -[Great Lakes 07/20/1998 protest regarding Renda's responsibility with respect to the Upper Bayou Project] |
| 441 | RM-COE-23214 | RM-COE-23222 | 8/12/1998 | Fisher Eddie R | Benero Thomas M | Letter | O - Enclosing Fisher's bid estimate worksheet; furnishing details concerning the estimate worksheets |
| 442 | RM-COE-05133 | RM-COE-05134 | 8/13/1998 | | | Chart | Mobile Pulley and Machine Works Performance Curve |
| 443 | RM-COE-05135 | RM-COE-05136 | 8/13/1998 | Fisher, Eddie R | Benero, Thomas | Letter | [Disclosure of information in Renda Marine preaward submittals] |
| 444 | RM-COE-05111 | RM-COE-05111 | 8/14/1998 | Benero, Thomas | Rochen, George R; Jarrell, Joe P; Brunt III, Dewey H; Moore, Thomas; Keys III, Daniel; Brown, David R; Devany, Carol A; Krueger, Dalton H; Saenz, Luis F | Email | Re-cap of Pre-Award Meeting |
| 445 | REM12296 | REM12297 | 8/15/1998 | | | Chart | Stiff Clay Percentages Xls |
| 446 | RM-COE-02721 | RM-COE-02722 | 8/18/1998 | Oscar Renda Contracting | | Corporate | Renda Marine, Inc./Oscar Renda Contracting, Inc. - Commitments Contacts - Updated as of 8/18/1998 |
| 447 | RM-COE-05159 | RM-COE-05160 | 8/18/1998 | Renda Marine | | Reports | Commitments Contacts |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 448 | RM-COE-21560 | RM-COE-21561 | 8/19/1998 | Few, James T | Saenz, Luis F; Russek, Eric G; McManus, John L; Duarte, Rene; Sutcliffe, Harrison T; Rozsypal, Johnny | Email | Material Density at HSC, Upper Bayou |
| 449 | RM-COE-05607 | RM-COE-05607 | 8/20/1998 | | | Sign-In Sheet for Meeting | Renda Marine - Pre-Award Meeting |
| 450 | RM-COE-21562 | RM-COE-21563 | 8/20/1998 | Few, James T | Sutcliffe, Harrison T; Campbell, David B; Duarte, Rene; Rozsypal, Johnny | Email | Fwd: Material Density at HSC, Upper Bayou |
| 451 | RM-COE-21564 | RM-COE-21564 | 8/20/1998 | Few, James T | Rozsypal, Johnny | Email | Fwd: Material Density at HSC, Upper Bayou |
| 452 | RM-COE-05126 | RM-COE-05132 | 8/21/1998 | Fisher, Eddie R | Benero, Thomas | Letter | IFB Number DACW64-98-B-0004 [Providing clarifications to some of the questions asked by Benero technical staff] |
| 453 | RM-COE-05175 | RM-COE-05176 | 8/21/1998 | Renda Marine | | Chart | Mobile Pulley and Machine Works Performance Curve |
| 454 | RM-COE-23224 | RM-COE-23226 | 8/21/1998 | Bowman Steven C | Benero Thomas M | Letter | P - Invitation for Bid No. DACW64-98-B-0004 Houston-Galveston Channels Texas (45-Foot Project) Dredging Upper Bayou Unit Price Mistake - Bid Opening 07/17/98 - furnishing the details about the unit price bid mistake and the documents used for the bid. |
| 455 | RM-COE-02789 | RM-COE-02793 | 9/2/1998 | Brunt III, Dewey H | | Memo | Award of Contract under Invitation DACW64-98-B-0004 |
| 456 | RM-COE-05613 | RM-COE-05615 | 9/2/1998 | Brown, David R | | Reports | Pre-Award Survey |
| 457 | RM-COE-16497 | RM-COE-16497 | 9/4/1998 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Jarrell, Joe P; Maurer, Herbie A; Moore, Thomas; Rozsypal, Johnny; Brown, David R; McManus, John L | Email | Contracting up-date |
| 458 | RM-GAL-0016099 | RM-GAL-0016099 | 9/4/1998 | Johnny Rozsypal@OD-N | Luis F Saenz@OD-N | Email | Contracting Update |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 459 | RM-GAL-0013097 | RM-GAL-0013104 | 9/10/1998 | McClenan, Cecil M; Gonzalez, Pedro | CESWG-AO-B | Memo | |
| 460 | RM-GAL-0013115 | RM-GAL-0013117 | 9/10/1998 | McClenan, Cecil M; Gonzalez, Pedro | CESWG-AO-B | Memo | |
| 461 | RM-COE-05628 | RM-COE-05628 | 9/16/1998 | | | Bid Document | Abstract of Bids |
| 462 | RM-COE-23234 | RM-COE-23240 | 9/18/1998 | Bowman Steven C | Benero Thomas M | Letter | R - Houston-Galveston Channels Texas (45 Foot Project) Dredging Upper Bayou - Invitation No. DACW64-98-B-004 - attaching affidavit of Steven Bowman. |
| 463 | RM-PHA-00432 | RM-PHA-00433 | 9/21/1998 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | Establishing Project Coordination Team |
| 464 | RM-COE-23242 | RM-COE-23243 | 9/25/1998 | Bowman Steven C | Benero Thomas M | Letter | S - Houston-Galveston Channels Texas (45 Foot Project) Dredging Upper Bayou - Invitation No. DACW64-98-B-004 - advising that Renda Marine agrees to extend the offer-acceptance period 60 days from the 09/18/98 to 11/18/98; that it is agreeable to additional extension periods if necessary. |
| 465 | RM-PHA-00431 | RM-PHA-00431 | 9/28/1998 | Kornegay, H. Thomas | Buechler, Nicholas J | Letter | Notification of government members appointed to Project Coordination Team |
| 466 | RM-PHA-00420 | RM-PHA-00426 | 10/1/1998 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | Summary of how actual construction costs will be allocated between PHA and COE |
| 467 | RM-PHA-00427 | RM-PHA-00430 | 10/1/1998 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | Summary of how quality assurance management for construction of beneficial use and oyster mitigation sites will be performed between PHA and COE |
| 468 | RM-COE-22761 | RM-COE-22769 | 10/2/1998 | Benero Thomas; Moore Thomas; Buechler Nicholas J | | Proposal | Determination and Findings On Mistake in Bid by Renda Marine on Solicitation on DACW64-B-98-004 Houston-Galveston Navigation Channels (45 Foot Project) - Dredging Upper Bayou Houston Texas - Findings of Fact - recommending that Renda Marine be granted permission to correct its mistake in bid. |
| 469 | RM-COE-21689 | RM-COE-21689 | 10/14/1998 | Saenz, Luis F | Willmore, Eric F; Rozsypal, Johnny; Maurer, Herbie A | Email | Consent to Easement for Permit to Houston Fuel Oils |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 470 | RM-GAL-0016170 | RM-GAL-0016170 | 10/14/1998 | Saenz, Luis F | Willmore, Eric F | Email | Consent to Easement for Permit to Houston Fuel Oils |
| 471 | RM-COE-02630 | RM-COE-02631 | 10/15/1998 | | | Contract Modification | Checklist for Modifications |
| 472 | RM-COE-11543 | RM-COE-11544 | 10/15/1998 | | | Contract Modification | Checklist For Modifications - Modification Number CO-3 |
| 473 | RM-COE-11565 | RM-COE-11566 | 10/15/1998 | | | Contract Modification | Checklist for Modifications - Modification Number CO-1 |
| 474 | RM-COE-05075 | RM-COE-05085 | 10/16/1998 | Tanner, Morris A; Holzwarth, Donald R | | Bid Document | Decision on Request to Correct Mistake in Bid |
| 475 | RM-COE-05098 | RM-COE-05109 | 10/16/1998 | Tanner, Morris A; Holzwarth, Donald R | | Bid Document | Decision on Request to Correct Mistake in Bid |
| 476 | RM-COE-05110 | RM-COE-05110 | 10/21/1998 | Hussin, Daniel L | Benero, Thomas | Letter | IFB No. DACW64-98-B-0004 - [Advising that Great Lakes Dredge and Dock Co. hereby withdraws the remaining portion of its agency protest dated 07/20/1998 relating to the discrepancy in CLIN 0006 in Renda Marine, Inc. bid] |
| 477 | RM-COE-21687 | RM-COE-21687 | 10/21/1998 | McManus, John L | Jarrell, Joe P; Brunt III, Dewey H; Campbell, David B; McClenan, Cecil M; Truesdell, Bryan; Weiss, Lynwood G; Saenz, Luis F; Wittig III, Ernest H; Meyer, Alton H; Few, James T | Email | Dredging Upper Bayou |
| 478 | REM11988 | REM11989 | 10/26/1998 | Corps of Engineers-Galveston Dist.; Renda Marine, Inc | Fisher, Eddie R | Contract Modification | Modification of Contract - Modification ref number P00011 - CO004 |
| 479 | RM-COE-02613 | RM-COE-02613 | 10/26/1998 | Corps of Engineers-Galveston Dist. | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-3 |
| 480 | RM-COE-03511 | RM-COE-03511 | 10/26/1998 | Benero, Thomas M | | Bid Document | Contract Dredging Post Bid Information |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 481 | RM-COE-03684 | RM-COE-03687 | 10/26/1998 | Benero, Thomas | Hopkins, William J; Carelock, Donald W | Letter | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer |
| 482 | RM-COE-03737 | RM-COE-03738 | 10/26/1998 | Fisher, Eddie R; Gerstenmeier, Arnim I | | Bond | Payment Bond |
| 483 | RM-COE-04038 | RM-COE-04038 | 10/26/1998 | Corps of Engineers-Galveston Dist. | | Agreement/Contract | Congressional Notification of award of Contract |
| 484 | RM-COE-04039 | RM-COE-04041 | 10/26/1998 | | | Chart | Official Contract Record Checklist - Pre Award |
| 485 | RM-COE-05549 | RM-COE-05550 | 10/26/1998 | Fisher, Eddie R; Gerstenmeier, Arnim I | | Bond | Performance Bond |
| 486 | RM-COE-12448 | RM-COE-12449 | 10/26/1998 | Benero, Thomas | Fisher, Eddie R | Letter | Reference to 07/17/1998 bid for IFB Number DACW64-98-B-0004, in Harris and Galveston Counties - accepting bid in the amount of 12,526,100 dollars |
| 487 | RM-COE-14028 | RM-COE-14031 | 10/26/1998 | Benero, Thomas | Hopkins, William J; Carelock, Donald W | Memo | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer (Alternate ACO) |
| 488 | RM-GAL-0016163 | RM-GAL-0016163 | 10/26/1998 | Cole, Curtis | DLLCESWGDISTF | Email | Notice of Contract Award |
| 489 | RM-COE-05204 | RM-COE-05204 | 11/3/1998 | Fisher, Eddie R | Machacek, Kenneth | Letter | Authorization to perform duties of Alternate Contractor Quality Control System Manager |
| 490 | RM-COE-05206 | RM-COE-05206 | 11/3/1998 | Fisher, Eddie R | Williams, Glen | Letter | Authorization to perform duties of Alternate Contractor Quality Control System Manager |
| 491 | RM-COE-05207 | RM-COE-05207 | 11/3/1998 | Fisher, Eddie R | Herrera, Nicholas | Letter | Authorization to perform QC responsibilities for dredging and hydraulic levees |
| 492 | RM-COE-05212 | RM-COE-05212 | 11/3/1998 | Machacek, Kenneth | Affolter, Kenneth | Letter | Authorization to perform QC responsibilities for stripping and exacavation; embankment construction; excavation, filling and backfilling for drop-outlet structure; seeding and fertilizing; and drop-outlet structures including pip and concrete. |
| 493 | RM-COE-05213 | RM-COE-05213 | 11/3/1998 | Machacek, Kenneth | Lopez, Heraclio | Letter | Authoization to perform QC responsibilities for dredgin and hydraulic levees |
| 494 | RM-COE-05214 | RM-COE-05214 | 11/3/1998 | Machacek, Kenneth | Machacek, Darrell | Letter | Authorzation to perform QC responsibilities for dredging and hydraulic levees |
| 495 | RM-COE-03691 | RM-COE-03691 | 11/16/1998 | Corps of Engineers-Galveston Dist. | Renda Marine | Other | Return Receipt for Notice to Proceed with work |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 496 | RM-COE-14051 | RM-COE-14052 | 11/18/1998 | Russek, Eric G | Brown, David R | Agenda for Meeting | Agenda for the Pre-Construction Conference |
| 497 | RM-GAL-0018933 | RM-GAL-0018934 | 11/18/1998 | Houston Galveston Navigation Channels | Unknown | Agenda | Pre-Construction Conference Agenda for 11/24/1998 |
| 498 | RM-COE-05205 | RM-COE-05205 | 11/19/1998 | Fisher, Eddie R | Herrera, Leo (Darillo) | Letter | Authorization to perform Alternate Contractor Quality Control System Manager |
| 499 | RM-COE-17462 | RM-COE-17464 | 11/19/1998 | Russek, Eric G | Brown, David R | Agenda for Meeting | Agenda for the QA/QC Coordination Meeting |
| 500 | RM-GAL-0018931 | RM-GAL-0018931 | 11/19/1998 | Russek, Eric G | Brown, David R; McManus, John L; Krueger, Dalton H; McClenan, Cecil M; Weiss, Lynwood G | Email | Upper Bayou Pre-Construction Conference |
| 501 | RM-GAL-0018932 | RM-GAL-0018932 | 11/19/1998 | Unknown | Unknown | Agenda | Agenda for QA/QC Coordination Meeting on 11/24/1998 |
| 502 | REM35922 | REM35929 | 11/24/1998 | Russek, Eric G; Fisher, Eddie R | | Sign-In Sheet for Meeting | Minutes of Pre-Construction Conference, Dredging Upper Bayou |
| 503 | RM-COE-13992 | RM-COE-13992 | 11/24/1998 | Fisher, Eddie R | Affolter Contracting Co. | Agreement/Contract | Statement and Acknowledgement |
| 504 | FOIA-COE-000001 | FOIA-COE-000218 | 12/00/1998 | Corps of Engineers-Galveston Dist. | | Specifications | Houston Ship Channel, Texas, Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin in Harris County, Texas; Invitation No. DACW64-99-B-0011; Specifications for Dredging 12/98 |
| 505 | RM-COE-14922 | RM-COE-14937 | 12/00/1998 | Hopkins, William J | | Quality Assurance Plan | Quality Assurance Program for 12/1998 |
| 506 | RM-COE-15372 | RM-COE-15387 | 12/00/1998 | Hopkins, William J | | Reports | Quality Assurance Program |
| 507 | RM-COE-03381 | RM-COE-03381 | 12/1/1998 | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. | Transmittal | Transmittal #3 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance |
| 508 | RM-COE-09147 | RM-COE-09151 | 12/1/1998 | Herrera, Leo (Darillo) | Corps of Engineers-Galveston Dist. | Transmittal | Transmittal #1 -- Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificates of Compliance - Request to approve Construction Plan and Schedule |
| 509 | RM-COE-14039 | RM-COE-14042 | 12/1/1998 | Russek, Eric G; Fisher, Eddie R | | Minutes | Minutes of QA/AC Coordinating Meeting (11/24/1998) |
| 510 | RM-COE-14043 | RM-COE-14050 | 12/1/1998 | Russek, Eric G; Fisher, Eddie R | | Minutes | Minutes of Pre-Construction Conference (11/24/1998) |
| 511 | RM-COE-01678 | RM-COE-01680 | 12/3/1998 | Renda Marine | | Agenda for Meeting | Preparatory Meeting Agenda |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 512 | RM-COE-14016 | RM-COE-14016 | 12/18/1998 | Dredging Supply Co., Inc. | Fisher, Eddie R | Calendar | Renda Marine, Inc. - Production Schedule |
| 513 | RM-JSG-00440 | RM-JSG-00454 | 1/5/1999 | Waska, L.K. | Simmons, James | Agreement/Contract | Contract for Professional Services |
| 514 | FOIA-COE-000219 | FOIA-COE-000226 | 1/8/1999 | Corps of Engineers-Galveston Dist. | | Amendment | Amendment No. 0001: Houston Ship Channel, Texas, Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin in Harris County, Texas; Invitation No. DACW64-99-B-0011; Specifications for Dredging 12/98 |
| 515 | RM-COE-03400 | RM-COE-03410 | 1/11/1999 | Renda Marine | | Environmental Protection Plan | Environmental Protection |
| 516 | RM-COE-05194 | RM-COE-05197 | 1/11/1999 | Fisher, Crista G | Russek, Eric G | Letter | Request for the Quality Control Personnel for the said project be changed as, the position of CQC System Manager Second Alternate will be changed from Glen Williams to Frank Duke |
| 517 | RM-COE-05195 | RM-COE-05197 | 1/11/1999 | | | Personnel/Human Resources | CV of Frank 'PAT' Duke |
| 518 | RM-COE-05198 | RM-COE-05203 | 1/11/1999 | Russek, Eric G | | Reports | Quality Control Plan - Table of Contents |
| 519 | RM-COE-05208 | RM-COE-05211 | 1/11/1999 | | | Reports | Quality Control Plan - Section 7.0 Procedures |
| 520 | RM-COE-05215 | RM-COE-05215 | 1/11/1999 | | | Reports | Quality Control Plan - Section 8.0 and 9.0 |
| 521 | RM-COE-01676 | RM-COE-01677 | 1/17/1999 | | | Schedule | Classic Schedule Layout |
| 522 | RM-COE-14020 | RM-COE-14021 | 1/20/1999 | Fisher, Eddie R | Benero, Thomas | Letter | Schedule for Dredging - Dredging Boggy to Colorado - Follow-up to Thomas' 01/06/1996 letter, concerning the schedule for arrival of Renda Marine's new dredge Millennium |
| 523 | RM-COE-21686 | RM-COE-21686 | 1/25/1999 | Corps of Engineers | | Agenda for Meeting | Project Coordination Team Meeting No. 4 |
| 524 | RM-COE-12470 | RM-COE-12471 | 1/27/1999 | Lawhn, Robert W | | Houston Lighting & Power | Application for Department of the Army Permit - Number: 21598 |
| 525 | RM-COE-12472 | RM-COE-12472 | 1/27/1999 | Lawhn, Robert W | Buechler, Nicholas J | Letter | US Army Corps of Engineers Permit Application - 138KV Aerial Transmission Line Crossing at Old (San Jancinto) River at the Houston Ship Channel - Replacement Tower and Dolphin Structure Installation |
| 526 | RM-COE-12483 | RM-COE-12483 | 2/8/1999 | Albertson, Andrea | File - COE | Memo | I-3725; HLP Aerial Transmission Towers at Old (San Jacinto) River Houston, Harris County, Texas |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 527 | RM-COE-14011 | RM-COE-14011 | 2/9/1999 | Fisher, Eddie R | Russek, Eric G | Letter | Advising of changes in conduct of work that the subcontractor, Affolter Contracting, Inc., has made establishing haul roads for construction of the drop outlet structures at the Lost Lake Placement Area. |
| 528.001 | RM-COE-11609 | RM-COE-11609 | 2/11/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment/Modification No. P00001 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.002 | RM-COE-04631 | RM-COE-04638 | 2/24/1999 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00002 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.003 | RM-COE-04624 | RM-COE-04630 | 3/15/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00003 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.004 | RM-COE-04606 | RM-COE-04623 | 3/23/1999 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00004 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.005 | RM-COE-04597 | RM-COE-04605 | 5/19/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00005 |
| 528.006 | REM35272 | REM35274 | 6/23/1999 | Benero, Thomas; ; Fisher, Eddie R | | Contract Modification | Amendment/Modification No. P00006 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.007 | RM-COE-04551 | RM-COE-04558 | 7/12/1999 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00007 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.008 | RM-COE-04514 | RM-COE-04550 | 8/4/1999 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Amendment/Modification No. P00008 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.009 | RM-COE-04505 | RM-COE-04513 | 7/22/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00009 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.010 | RM-COE-04498 | RM-COE-04504 | 8/12/1999 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00010 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.011 | RM-COE-04492 | RM-COE-04497 | 9/8/1999 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00011 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.012 | RM-COE-04483 | RM-COE-04491 | 10/22/1999 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00012 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.013 | RM-COE-04476 | RM-COE-04482 | 3/22/2000 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00013 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.014 | RM-COE-04472 | RM-COE-04475 | 4/3/2000 | Devany, Carol A | | Contract Modification | Amendment/Modification No. P00014 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.015 | RM-COE-04461 | RM-COE-04471 | 5/26/2000 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00015 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.016 | RM-COE-04454 | RM-COE-04460 | 8/15/2000 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00016 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.017 | RM-COE-04447 | RM-COE-04453 | 8/28/2000 | Cole Jr, Curtis | | Contract Modification | Amendment/Modification No. P00017 (may be joint exhibit; under discussion as of 1/12/05) |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 528.018 | RM-COE-04437 | RM-COE-04446 | 9/29/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00018 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.019 | RM-COE-04421 | RM-COE-04436 | 10/27/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00019 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.020 | RM-COE-04408 | RM-COE-04420 | 11/7/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00020 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.021 | RM-COE-04395 | RM-COE-04407 | 11/29/2000 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00021 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.022 | RM-COE-04382 | RM-COE-04394 | 1/2/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00022 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.023 | RM-COE-04365 | RM-COE-04381 | 3/14/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00023 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.024 | RM-COE-04352 | RM-COE-04364 | 3/22/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00024 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.025 | RM-COE-04339 | RM-COE-04351 | 4/6/2001 | Fredendall, Linda M | | Contract Modification | Amendment/Modification No. P00025 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.026 | RM-COE-04330 | RM-COE-04338 | 5/4/2001 | Benero, Thomas; ; Bowman, Steven C | | Contract Modification | Amendment/Modification No. P00026 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.027 | RM-COE-04325 | RM-COE-04329 | 5/23/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00027 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.028 | RM-COE-04320 | RM-COE-04324 | 9/18/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00028 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.029 | RM-COE-04310 | RM-COE-04319 | 9/20/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00029 (may be joint exhibit; under discussion as of 1/12/05) |
| 528.030 | RM-COE-04306 | RM-COE-04309 | 12/14/2001 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00030 (may be joint exhibit; under discussion as of 1/12/05) |
| 529 | RM-COE-12482 | RM-COE-12482 | 2/12/1999 | Yagecic, J | | Houston Lighting & Power | Project Manager Cultural Resource Coordination Form - Permit Number: 21598 - Applicant: Houston Lighting and Power |
| 530 | RM-GAL-0016167 | RM-GAL-0016168 | 2/12/1999 | Few, James T | Rozsypal, Johnny; Maurer, Herbie A; Hopkins, William J; Saenz, Luis F; McClenan, Cecil M | Email | |
| 531 | RM-GAL-0018012 | RM-GAL-0018012 | 2/15/1999 | Few, James T | Truesdell, Bryan P; McClenan, Cecil M | Email | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 532 | REM12325 | REM12325 | 2/16/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | (Mini) Trip Report, Lost Lake |
| 533 | RM-COE-00291 | RM-COE-00292 | 2/16/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | (Mini) Trip Report, Lost Lake |
| 534 | RM-COE-14009 | RM-COE-14009 | 2/16/1999 | Wyatt, Danny J | Russek, Eric G; Buechler, Nicholas J; Bresley, Christopher L; Jarrell, Joe P; Maurer, Herbie A; Benero, Thomas M; Moore, Thomas; McClenan, Cecil M; Truesdell, Bryan | Email | Safety Evaluation, Contract 99-C-0001 |
| 535 | RM-COE-14010 | RM-COE-14010 | 2/19/1999 | Fisher, Crista G | Russek, Eric G | Letter | Payments after 30 Days Per contract Section 00700-70 |
| 536 | RM-COE-00288 | RM-COE-00288 | 2/22/1999 | Few, James T | Russek, Eric G | Email | Lost Lake, Modifications to Earth Fill at Spillway |
| 537 | RM-COE-00289 | RM-COE-00289 | 2/22/1999 | Few, James T | Russek, Eric G; Syed, Ishaq | Email | Lost Lake Disposal Area |
| 538 | RM-COE-00290 | RM-COE-00290 | 2/22/1999 | Few, James T | Russek, Eric G; Sutcliffe, Harrison T; Martinez, Isidoro S; McManus, John L | Email | Lost Lake, Modification to Earth Fill at New Spillway |
| 539 | RM-COE-14012 | RM-COE-14012 | 2/22/1999 | Few, James T | Russek, Eric G | Email | Lost Lake, Modification to Earth Fill at New Spillway |
| 540 | RM-COE-21685 | RM-COE-21685 | 2/23/1999 | Hopkins, William J | Benero, Thomas; Saenz, Luis F; Hrametz, Joseph J; Rozsypal, Johnny; McClenan, Cecil M; Russek, Eric G; Truesdell, Bryan P; Jarrell, Joe P | Email | Renda |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 541 | MOVED TO 528.002 | | | | | | |
| 542 | RM-COE-04639 | RM-COE-04646 | 2/24/1999 | Devany, Carol A | | Contract Modification | Official Contract - Amendment/Modification No. P00001 |
| 543 | RM-COE-11608 | RM-COE-11608 | 2/24/1999 | Cole Jr, Curtis; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00002 |
| 544 | RM-COE-12481 | RM-COE-12481 | 2/26/1999 | Bennett, Bruce H | | Memo | Interagency Coordination Notice - Permit Application No 21598 |
| 545 | RM-COE-00287 | RM-COE-00287 | 2/28/1999 | Few, James T | Russek, Eric G | Email | Mod for Lost Lake, and Field Trip Tuesday |
| 546 | RM-COE-14006 | RM-COE-14006 | 2/28/1999 | Few, James T | Russek, Eric G | Email | Mod for Lost Lake, and Field Trip Tuesday |
| 547 | REM12323 | REM12323 | 3/1/1999 | | | Memo | Upper Bayou, 98-C-0001 - Phone Call |
| 548 | RM-COE-05070 | RM-COE-05071 | 3/2/1999 | Few, James T | McManus, John L; Russek, Eric G | Email | FW: Lost Lake Design |
| 549 | RM-COE-14005 | RM-COE-14005 | 3/2/1999 | Few, James T | Russek, Eric G | Email | Spillbox Slab |
| 550 | RM-GAL-0013467 | RM-GAL-0013467 | 3/3/1999 | Unknown | Unknown | Reports | Upper Bayou Contract |
| 551 | RM-COE-11567 | RM-COE-11567 | 3/4/1999 | Kershaw, Patricia A | Russek, Eric G | Email | Upper Bayou - Contract DACW64-99-C-0001 |
| 552 | RM-COE-12485 | RM-COE-12486 | 3/10/1999 | Mayes, Cathy | Bennett, Bruce H | Letter | TNRCC has reviewed the info submitted on the Port of Houston Authority, the Houston Lighting and Power Co. proposed work, the Harris County placement of fill, and the Pabtex Terminals request for an alternate placement site for dredged materials and offer the furnished comments |
| 553 | RM-COE-17468 | RM-COE-17468 | 3/11/1999 | Rozsypal, Johnny | Krueger, Dalton H | Email | Dredge Millennium |
| 554 | MOVED TO 528.003 | | | | | | |
| 555 | RM-COE-11606 | RM-COE-11607 | 3/15/1999 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment/Modification Number P00003 |
| 556 | RM-COE-16984 | RM-COE-16984 | 3/15/1999 | Meyer, Alton H | CESWG-EC-EG | Memo | Engineering Considerations for Field Personnel |
| 557 | MOVED TO 528.004 | | | | | | |
| 558 | RM-COE-19040 | RM-COE-19044 | 3/23/1999 | Cole Jr, Curtis | | Contract Modification | Amendment of Solicitation/Modification -Amendment/Modification Number CO-1 P00004 |
| 559 | RM-COE-14894 | RM-COE-14895 | 3/24/1999 | Few, James T | Sutcliffe, Harrison T; Russek, Eric G; Martinez, Isidoro S | Email | Training Levee Failures |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 560 | RM-COE-00293 | RM-COE-00293 | 3/28/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | Mini Trip Report |
| 561 | RM-COE-12463 | RM-COE-12469 | 3/30/1999 | Bennett, Bruce H | | Houston Lighting & Power | Permit Application - 21598 - Statement of Findings - Applicant: Houston Lighting and Power Company |
| 562 | RM-PHA-00358 | RM-PHA-00362 | 4/1/1999 | J. Simmons Group | Port of Houston Authority | Agreement/Contract | Contract for Professional Services between PHA and J. Simmons Group for 4/1/1999 through 3/31/2000 |
| 563 | RM-COE-14325 | RM-COE-14334 | 4/6/1999 | Martin, Barbara J | Bailey, Jim | Letter | Enclosed copy of agreement between Port of Houston Authority and Houston Fuel Oil Terminal Company |
| 564 | RM-COE-12473 | RM-COE-12474 | 4/13/1999 | Bennett, Bruce H | Lawhn, Robert W | Letter | Letter of Permission Number 21598 - approving 02/01/1999 request to retain tower number 20730 |
| 565 | RM-COE-12478 | RM-COE-12478 | 4/13/1999 | | | Houston Lighting & Power | Old (San Jacinto) River 138 KV Aerial Transmission Line Crossing - Relocation of Tower #20731 and Installation of Dolphin Structures at Tower #20730 - Coastal Management Program - Application Requirements |
| 566 | RM-COE-21693 | RM-COE-21693 | 4/13/1999 | Wyatt, Danny J | Russek, Eric G; McClenan, Cecil M; Jarrell, Joe P; Wyatt, Danny J | Email | Letter to Affolter Contracting |
| 567 | RM-GAL-0018935 | RM-GAL-0018935 | 4/13/1999 | Wyatt, Danny J | Russek, Eric G | Email | Letter to Affolter Contracting |
| 568 | RM-PHA-00844 | RM-PHA-00850 | 4/18/1999 | Bennett, Bruce H | Houston Lighting & Power | Letter | Regard HL&P tower #20730 and installation of timber dolphins |
| 569 | RM-COE-21694 | RM-COE-21694 | 4/26/1999 | Weiss, Lynwood G | Russek, Eric G; Krueger, Dalton H; McClenan, Cecil M; Bonham, Kenneth B; DeMasi, Michael J | Email | Dredge Millennium |
| 570 | RM-COE-11614 | RM-COE-11614 | 4/29/1999 | Russek, Eric G | File - COE | Memo | Pre-Negotiation Objectives, Modification P00001 |
| 571 | RM-COE-17435 | RM-COE-17435 | 5/3/1999 | Krueger, Dalton H | McClenan, Cecil M | Email | HG Text |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 572 | RM-COE-17903 | RM-COE-17904 | 5/3/1999 | Few, James T | | Email | Memorandum for Acting Chief of Engineering-Construction Division |
| 573 | RM-COE-21705 | RM-COE-21706 | 5/3/1999 | Russek, Eric G | McClenan, Cecil M | Email | Lost Lake Design |
| 574 | RM-COE-21709 | RM-COE-21710 | 5/3/1999 | Few, James T | Acting Chief of Engineering-Construction Division | Memo | Lost Lake Disposal Area |
| 575 | RM-GAL-0018942 | RM-GAL-0018943 | 5/3/1999 | Few, Tim | Unknown | Memo | Draft memo re letter from JV dated 5/17/1999 |
| 576 | RM-GAL-0025787 | RM-GAL-0025788 | 5/3/1999 | Few, Tim | Unknown | Memo | Regarding JV letter of 5/19/99 and Few Memo dated 6/6/99 |
| 577 | REM09584 | REM09592 | 5/4/1999 | Affolter, Kenneth D | | Contract Modification | Proposal for Modification CO-1 |
| 578 | RM-JSG-00057 | RM-JSG-00070 | 5/6/1999 | Jefts, Alan R | Walters, Ted G | Letter | Contract Modifications |
| 579 | RM-COE-03287 | RM-COE-03302 | 5/7/1999 | | | Spreadsheet | Final X-Sect of Pits - Lost Lake |
| 580 | REM35291 | REM35292 | 5/8/1999 | Affolter, Terry | | Contract Modification | Modification Certification CO-2 - Placement Area Levees |
| 581 | REM09604 | REM09605 | 5/14/1999 | Fisher, Eddie R | Affolter Contracting Co. | Agreement/Contract | Subcontract between Renda Marine, Inc., and Affolter Contracting |
| 582 | RM-COE-02664 | RM-COE-02665 | 5/17/1999 | Jefts, Alan R | Walters, Ted G | Letter | RE: Joint Venture's visit to Lost Lake disposal site as a follow up of May 4th meting with the CoE re: cotract modifications |
| 583 | MOVED TO 528.005 | | | | | | |
| 584 | RM-COE-11618 | RM-COE-11618 | 5/19/1999 | Russek, Eric G; Herrera, Leo (Darillo) | | Contract Modification | CO-3 Modification - Additional Material Used on Mechanical Levees |
| 585 | RM-COE-11530 | RM-COE-11532 | 5/24/1999 | Russek, Eric G | | Contract Modification | Price Negotiation Memorandum - For Contract Modification P00001 |
| 586 | RM-COE-02633 | RM-COE-02634 | 5/25/1999 | Russek, Eric G | | Contract Modification | Pre-Negotiation Objectives - Modification P00001 |
| 587 | RM-COE-11528 | RM-COE-11529 | 5/25/1999 | Russek, Eric G | File - COE | Memo | Pre-Negotiation Objectives, Modification P00001 |
| 588 | RM-GAL-0013434 | RM-GAL-0013435 | 5/25/1999 | McClenan, Cecil M | VanNorman, James M | Letter | |
| 589 | RM-COE-02611 | RM-COE-02612 | 5/26/1999 | Russek, Eric G | | Memo | Pre-Negotiation Objectives, Modification CO-3 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 590 | RM-COE-16330 | RM-COE-16330 | 5/27/1999 | Few, James T | Brown, David R; Sutcliffe, Harrison T; Young, Nancy C; Russek, Eric G | Email | Spillways at Alexander and Spitman Islands |
| 591 | RM-GAL-0025781 | RM-GAL-0025784 | 6/2/1999 | Few, Tim | Unknown | Memo | Memo with various statements about Upper Bayou Contract, Lost Lake Disposal Area |
| 592 | RM-COE-11547 | RM-COE-11548 | 6/3/1999 | Russek, Eric G | | Contract Modification | Price Negotiation Memorandum - For Contract Modification CO-3 |
| 593 | RM-GAL-0016421 | RM-GAL-0016422 | 6/4/1999 | Few, James T | Maurer, Herbie A; Rozsypal, Johnny; Saenz, Luis F | Email | |
| 594 | RM-GAL-0016421 | RM-GAL-0016422 | 6/4/1999 | Few, James T | Maurer, Herbie A; Rozsypal, Johnny; Saenz, Luis F | Email | Ltr. From Mr. Jefts to Ted Walters - 'David Brown is going to set up a meeting week after next with PM, Area Engineer and some of us working peons that are getting a bit fed up with Gorini's gang bullying - to discuss how the corps team is going to deal with it. I hope we don't just decide to roll over.'; included email. |
| 595 | RM-GAL-0025785 | RM-GAL-0025786 | 6/6/1999 | Few, James T | Brown, David R; McClenan, Cecil M; Russek, Eric G | Email | JV Letter to PHA, Need for Response |
| 596 | RM-COE-21711 | RM-COE-21713 | 6/7/1999 | Few, James T | Brown, David R; McClenan, Cecil M; Russek, Eric G; McManus, John L; Sutcliffe, Harrison T | Email | JV Letter to PHA, Need for Response |
| 597 | RM-COE-16206 | RM-COE-16206 | 6/17/1999 | Meyer, Alton H | Russek, Eric G | Email | Upper Bayou |
| 598 | RM-COE-21716 | RM-COE-21716 | 6/18/1999 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G | Email | HGNC Upper Bayou dredge production rates |
| 599 | RM-COE-13871 | RM-COE-13873 | 6/21/1999 | Benero, Thomas; ; Fisher, Eddie R | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-2 P00006 |
| 600 | MOVED TO 528.006 | | | | | | |
| 601 | RM-COE-04559 | RM-COE-04596 | 6/28/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00006 |
| 602 | RM-COE-13988 | RM-COE-13988 | 7/1/1999 | McClenan, Cecil M | Fisher, Eddie R | Letter | Concerns of not finishing project of 4/1/00 and Request to submit listed information |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 603 | RM-COE-13973 | RM-COE-13975 | 7/7/1999 | Fisher, Eddie R | McClenan, Cecil M | Letter | In response to 07/01/1999 request, concerning contract with responses to all concerns on letter |
| 604 | RM-COE-13976 | RM-COE-13978 | 7/7/1999 | | | Specifications | Dredge Millennium - Specifications |
| 605 | RM-COE-13983 | RM-COE-13983 | 7/7/1999 | | | Schedule | Upper Bayou Remainder of Work Schedule as of 07/07/1999 |
| 606 | RM-COE-16310 | RM-COE-16310 | 7/7/1999 | Kershaw, Patricia A | Russek, Eric G | Email | Upper Bayou Mod number 2 (DACW64-99-C-0001) |
| 607 | RM-COE-17699 | RM-COE-17699 | 7/7/1999 | Russek, Eric G | Kershaw, Patricia A; Brown, David R | Email | Upper Bayou Mod Number 2 (DACW64-99-C-0001) |
| 608 | RM-COE-13981 | RM-COE-13982 | 7/9/1999 | | | Spreadsheet | Stiff Clay Percentages Spreadsheet |
| 609 | RM-GAL-0018664 | RM-GAL-0018667 | 7/9/1999 | Few, James T | Krueger, Dalton H; Brown, David R | Email | Question: Why Was Nothing Done To Avert The Problem at Bolivar Marsh - furnishing a blunt answer to the question and a recommendation for remedy of this in the future, if the Team chooses to. |
| 610 | RM-GAL-0018664 | RM-GAL-0018667 | 7/9/1999 | Few, James T | Krueger, Dalton H; Brown, David R | Email | |
| 611 | RM-COE-02608 | RM-COE-02609 | 7/12/1999 | | | Contract Modification | Checklist for Modifications CO-3 |
| 612 | MOVED TO 528.007 | | | | | | |
| 613 | RM-COE-11517 | RM-COE-11517 | 7/12/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number P00007 |
| 614 | RM-COE-14906 | RM-COE-14906 | 7/12/1999 | Fisher, Crista G | Russek, Eric G | Letter | Request for change of QC personnel for the project to Third alternate to Antonio Martinez |
| 615 | RM-COE-14907 | RM-COE-14907 | 7/12/1999 | Fisher, Eddie R | Martinez, Antonio | Letter | Authorization to perform QC responsibilities for dredging |
| 616 | MOVED TO 528.009 | | | | | | |
| 617 | RM-COE-11512 | RM-COE-11512 | 7/22/1999 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00009 |
| 618 | RM-COE-16358 | RM-COE-16360 | 7/26/1999 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | RE: Retention Rate Monitoring for Lost Lake |
| 619 | REM09582 | REM09582 | 7/29/1999 | Fisher, Eddie R | Houston Marine Services, Inc. | Agreement/Contract | Rate Agreement |
| 620 | REM16669 | REM16669 | 7/30/1999 | Renda Marine | | Agenda for Meeting | Topics for preparatory meeting |
| 621 | RM-COE-01685 | RM-COE-01685 | 7/30/1999 | Renda Marine | | Agenda for Meeting | Topics for Preparatory meeting |
| 622 | RM-COE-02606 | RM-COE-02606 | 7/30/1999 | | | Memo | Upper Bayou - Preparatory for Dredging Renda Marine, Inc. - Topics for preparatory Meeting |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 623 | UFGS-02331A | UFGS-02331A.0066 | 08/00/1999 | U. S. Army Corps of Engineers | | COE Manual | Unified Facilities Guide Specifications -- Levee Construction |
| 624 | RM-COE-19174 | RM-COE-19179 | 8/3/1999 | | | Reports | Hydraulic Fill Placement - Monitoring Production Rate Using Retention Rate-Definitions, Explanation fo Terms (Draft) |
| 625 | MOVED TO 528.008 | | | | | | |
| 626 | RM-COE-11514 | RM-COE-11515 | 8/4/1999 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-3 P00008 |
| 627 | RM-COE-14908 | RM-COE-14909 | 8/4/1999 | Herrera, Leo (Darillo) | McClenan, Cecil M | Fax Cover Sheet | Preparatory meeting for Hydraulic Levee Construction DACW64 99 C 0001 |
| 628 | RM-COE-16305 | RM-COE-16306 | 8/4/1999 | Few, James T | Russek, Eric G | Email | Upper Bayou Dredging Preparatory Meeting |
| 629 | RM-COE-13994 | RM-COE-13995 | 8/5/1999 | Herrera, Leo (Darillo) | McClenan, Cecil M | Letter | Preparatory Meeting for Hydraulic Levee Construction |
| 630 | RM-COE-13942 | RM-COE-13949 | 8/7/1999 | Morris, Ronnie | Renda Marine | Reports | ABB Field Service Report |
| 631 | REM16684 | REM16684 | 8/9/1999 | Fisher, Eddie R | Fisher, Crista G | Email | Revise Hydraulic Levee Fill by Section Drawing |
| 632 | RM-COE-13938 | RM-COE-13939 | 8/9/1999 | | | Reports | Summary of Events with Dredge Millennium |
| 633 | MOVED TO 528.010 | | | | | | |
| 634 | RM-COE-11639 | RM-COE-11639 | 8/12/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number P00010 |
| 635 | RM-COE-13950 | RM-COE-13952 | 8/19/1999 | Churchwell, James K | Tacha, Ed | Letter | Dredge Millennium - Results of recent survey of the Dredge Millennium |
| 636 | REM32897 | REM32906 | 8/23/1999 | Dagley, Danny | Fisher, Eddie R | Agreement/Contract | Charter Party Agreement between Dredging Supply Rental, Inc. and Renda Marine |
| 637 | RM-GAL-0018239 | RM-GAL-0018240 | 9/7/1999 | Meyer, Alton H | McClenan, Cecil M | Email | |
| 638 | MOVED TO 528.011 | | | | | | |
| 639 | RM-COE-11511 | RM-COE-11511 | 9/8/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00011 |
| 640 | RM-COE-03641 | RM-COE-03642 | 9/13/1999 | | | Chart | Dredged Material Production Rates |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 641 | RM-GAL-0015988 | RM-GAL-0015990 | 9/18/1999 | Few, James T | Brown, David R; Anderson, Daniel W; Krueger, Dalton H; Saenz, Luis F; Rozsypal, Johnny; Sutcliffe, Harrison T ; Meyer, Alton H | Email | |
| 642 | RM-COE-15474 | RM-COE-15474 | 9/21/1999 | Renda, Oscar; Renda, Rudolph J; SAFECO Credit Co., Inc. | | Promissory Note | Promissory Note for 3,500,500.00 dollars |
| 643 | REM12328 | REM12335 | 9/28/1999 | | | Minutes | Minutes of 01/28/1999 Meeting - Safety Advisory Committee |
| 644 | RM-COE-00066 | RM-COE-00066 | 9/29/1999 | Russek, Eric G | Few, James T; McClenan, Cecil M; Krueger, Dalton H | Email | Upper Bayou Hydraulic Levees |
| 645 | RM-COE-17479 | RM-COE-17479 | 9/29/1999 | Russek, Eric G | Few, James T; McClenan, Cecil M; Krueger, Dalton H | Email | FW: Upper Bayou Hydraulic Levees |
| 646 | RM-GAL-0012890 | RM-GAL-0012890 | 9/29/1999 | Russek, Eric G | Few, James T; McClenan, Cecil M; Krueger, Dalton H | Email | Upper Bayou Hydraulic Levees |
| 647 | RM-COE-13954 | RM-COE-13967 | 9/30/1999 | Rakish, B Pearson; Dufour, Norman J | | Reports | Survey Report - Dredge St. Charles - Condition and Valuation |
| 648 | RM-COE-00067 | RM-COE-00067 | 10/1/1999 | Gonzalez, Michelle A | Corps of Engineers-Galveston Dist. | Letter | Enclosing Daily Dredging Inspection Reports from 09/10/1999 thru 09/23/1999, along with the first weeks safety meeting report. |
| 649 | RM-COE-00060 | RM-COE-00064 | 10/6/1999 | Few, James T | Files | Memo | Hydraulic Fill Construction at Lost Lake Placement Area |
| 650 | RM-COE-00063 | RM-COE-00065 | 10/6/1999 | | | Handwritten Note | Upper Bayou, Lost Lake - Hydraulic Fill Monitoring |
| 651 | RM-COE-14886 | RM-COE-14887 | 10/6/1999 | | | Chart | Hydraulic Fill Monitoring |
| 652 | RM-COE-15333 | RM-COE-15337 | 10/6/1999 | Few, James T | File - COE | Memo | Hydraulic Fill Construction at Lost Lake Placement Area |
| 653 | RM-COE-15336 | RM-COE-15337 | 10/6/1999 | | | Reports | Hydraulic Fill Monitoring- Net Retention Rate |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 654 | RM-CPP-00666 | RM-CPP-00668 | 10/6/1999 | Few James T | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou Reach of the Houston Ship Channel Hydraulic Fill Construction at Lost Lake Placement Area |
| 655 | RM-COE-16352 | RM-COE-16352 | 10/7/1999 | Few, James T | Russek, Eric G; Anderson, Daniel W; Sutcliffe, Harrison T | Email | Upper Bayou Trip Report/Assessment of Progress of Initial Placement of Hydraulic Fill |
| 656 | RM-GAL-0020415 | RM-GAL-0020417 | 10/7/1999 | Few, James T | Few, James T; Krueger, Dalton H; Brunt III, Dewey H | Email | |
| 657 | RM-COE-21720 | RM-COE-21724 | 10/8/1999 | McClenan, Cecil M | Herrera, Leo (Darillo) | Letter | Site inspection to the Dredge Millennium and Lost Lake Placement area on 10/06/1999 |
| 658 | REM12253 | REM12254 | 10/12/1999 | Hopkins, William J | Herrera, Leo (Darillo) | Letter | Site inspection report; listing concerns with regard to the hydraulic levee construction; request to review and provide written response, with corrective action and timeframe for accomplishment (on letterhead) |
| 659 | RM-COE-13929 | RM-COE-13930 | 10/13/1999 | Fisher, Eddie R | McClenan, Cecil M | Letter | Response to a copy of a letter by JV partner concerning the progress of the project |
| 660 | RM-COE-21726 | RM-COE-21729 | 10/17/1999 | | | Spreadsheet | Revised Channel Template, Dredging Quantities |
| 661 | RM-GAL-0012884 | RM-GAL-0012884 | 10/18/1999 | Russek, Eric G | McClenan, Cecil M | Email | Status on reef pad and lower bay (ASA tour) |
| 662 | RM-COE-16257 | RM-COE-16257 | 10/19/1999 | Rochen, George R | Carelock, Donald W; Buechler, Nicholas J; Benero, Thomas; Moore, Thomas; McClenan, Cecil M; Russek, Eric G; deMasi, Michael J; Maurer, Herbie A; Hopkins, William J; Keys III, Daniel | Email | Meeting Results-Renda Marine |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 663 | RM-COE-21731 | RM-COE-21731 | 10/19/1999 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Maurer, Herbie A; Rozsypal, Johnny; Hopkins, William J; McClenan, Cecil M; Russek, Eric G; Keys III, Daniel; Moore, Thomas; Carelock, Donald W; deMasi, Michael J; Saenz, Luis F | Email | Meeting Results-Renda Marine |
| 664 | RM-COE-21732 | RM-COE-21732 | 10/19/1999 | Benero, Thomas | Keys III, Daniel; Moore, Thomas; Buechler, Nicholas J; Hopkins, William J; McClenan, Cecil M; Rochen, George R; Maurer, Herbie A; Russek, Eric G; Carelock, Donald W; deMasi, Michael J | Email | FW: Meeting Results-Renda Marine |
| 665 | RM-COE-21733 | RM-COE-21741 | 10/19/1999 | Few, James T | Anderson, Daniel W; Saenz, Luis F; Meyer, Alton H; Brown, David R; Sutcliffe, Harrison T; Krueger, Dalton H; McClenan, Cecil M; Rozsypal, Johnny | Email | Review of Last (3rd) JV Spec Revision |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 666 | RM-GAL-0013000 | RM-GAL-0013000 | 10/19/1999 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Maurer, Herbie A; Rozsypal, Johnny; Hopkins, William J; McClenan, Cecil M; Russek, Eric G; Keys, Deniel; Moore, Thomas H; Carelock, Donald W; deMasi, Michael J; Saenz, Luis F | Email | Meeting Results - Renda Marine |
| 667 | RM-COE-21742 | RM-COE-21742 | 10/20/1999 | Russek, Eric G | McClenan, Cecil M | Email | New Renda Letter |
| 668 | RM-COE-03666 | RM-COE-03666 | 10/21/1999 | McClenan, Cecil M | Herrera, Leo (Darillo) | Letter | Concerns on lack of timeliness in receiving daily dredging reports |
| 669 | RM-COE-16365 | RM-COE-16379 | 10/21/1999 | Houston-Galveston | | Survey | BD's Sec# 3 510+00 To 524+00 |
| 670 | MOVED TO 528.0012 | | | | | | |
| 671 | RM-COE-11498 | RM-COE-11498 | 10/22/1999 | Cole Jr, Curtis; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation / Modification Number P00012 |
| 672 | RM-COE-13931 | RM-COE-13931 | 10/24/1999 | Renda Marine | | Schedule | Upper Bayou - Dredging Schedule Layout |
| 673 | REM15484 | REM15484 | 10/25/1999 | Fisher, Eddie R | McClenan, Cecil M | Letter | Clarification of construction methods for the hydraulic levees that have raised some concerns from McClenan's office as well as the district's partner; revisiting the topic of fill around the northeast levee corner where a training dike was originally planned to be placed mechanically |
| 674 | RM-COE-13884 | RM-COE-13884 | 11/10/1999 | Fisher, Eddie R | Buechler, Nicholas J | Letter | Job Visit Upper Bayou |
| 675 | RM-COE-14878 | RM-COE-14878 | 11/12/1999 | Mears, Wendell D | Jefts, Alan R; Hrabovsky, Leon; Gorini, Richard F | Email | Site Visit, Lost Lake |
| 676 | REM23927 | REM23937 | 11/15/1999 | | | Survey | Log File Line Listing |
| 677 | RM-GAL-0018962 | RM-GAL-0018964 | 11/24/1999 | Russek, Eric G | McClenan, Cecil M | Email | Forwarding draft interim unsat letter |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 678 | RM-COE-18016 | RM-COE-18017 | 11/29/1999 | McClenan, Cecil M | Fisher, Eddie R | Letter | In reference to the meeting of 10/18/1999, between Representatives of Renda Marine, Inc. and the U.S. Army Corps of Engineers |
| 679 | RM-COE-21745 | RM-COE-21745 | 11/29/1999 | Russek, Eric G | McClenan, Cecil M | Email | Upper Bayou Interim Unsat Letter |
| 680 | RM-COE-16307 | RM-COE-16307 | 11/30/1999 | Benero, Thomas | Russek, Eric G | Email | Upper Bayou Interim Unsat Letter |
| 681 | RM-GAL-0018968 | RM-GAL-0018968 | 11/30/1999 | Russek, Eric G | Benero, Thomas | Email | Upper Bayou Interim Unsat Letter |
| 682 | RM-COE-03639 | RM-COE-03640 | 12/1/1999 | Benero, Thomas | Fisher, Eddie R | Letter | Furnishing in response to 10/18/1999 meeting between representatives of Renda Marine, Inc. and the US Army Corps of Engineers. |
| 683 | RM-GAL-0013546 | RM-GAL-0013547 | 12/1/1999 | Benero, Thomas | Fisher, Eddie | Letter | Referring to 10/18/1999 meeting |
| 684 | RM-GAL-0018969 | RM-GAL-0018970 | 12/1/1999 | Benero, Thomas | Fisher, Eddie | Letter | Draft Interim Unsat Letter |
| 685 | REM41474 | REM41474 | 12/7/1999 | Gonzalez, Michelle A | Russek, Eric G | Letter | Enclosures of The Daily Dredging Reports, The CQC Reports and One Disk |
| 686 | REM12242 | REM12242 | 12/20/1999 | Fisher, Eddie R | Benero, Thomas | Letter | RE: Letter concerning the issuing of an interim unsatisfactory rating |
| 687 | RM-COE-15324 | RM-COE-15325 | 12/22/1999 | Russek, Eric G | File - COE | Memo | Houston-Galveston Navigation Channels, Dredging Upper Bayou (99-C-0001) Site Visit |
| 688 | REM19101 | REM19101 | 1/3/2000 | Whitmire, Richard S | Hopkins, William J; Wyatt, Danny J | Email | FW: Fatalities at Dredge Everet Fisher, DACW64-99-C-0029, Lower Neches River; included mail |
| 689 | RM-COE-03661 | RM-COE-03661 | 1/5/2000 | Fisher, Eddie R | Benero, Thomas | Letter | In response to 12/01/1999 letter, concerning contract; enclosing a revised schedule. |
| 690 | RM-COE-03662 | RM-COE-03662 | 1/5/2000 | | | Schedule | Schedule for Completion of Upper Bayou |
| 691 | RM-COE-14480 | RM-COE-14480 | 1/6/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Copies of plans for placing a temporary dredge discharge line across the Houston Ship Channel |
| 692 | REM34751 | REM34754 | 1/8/2000 | | | Chart | Dredge Volume Calculations |
| 693 | RM-COE-03674 | RM-COE-03674 | 1/11/2000 | Devany, Carol A | Renda Marine | Letter | Designation of Administrative Contracting Officer (ACO) |
| 694 | RM-COE-14477 | RM-COE-14479 | 1/13/2000 | McClenan, Cecil M | Fisher, Eddie R | Letter | Copies of their plans for placing a temporary dredge discharge line across the Houston Ship Channel |
| 695 | RM-GAL-0018270 | RM-GAL-0018271 | 1/13/2000 | Few, James T | Meyer, Alton H; Benero, Thomas M; Keys III, Daniel | Email | |
| 696 | RM-GAL-0018971 | RM-GAL-0018971 | 1/13/2000 | Russek, Eric G | McClenan, Cecil M; Wyatt, Danny J | Email | Upper Bayou photos from 1/13/2000 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 697 | RM-COE-12756 | RM-COE-12767 | 1/14/2000 | | | Survey | Section 5 BDs, 531+52 to 540+00 |
| 698 | RM-COE-21761 | RM-COE-21761 | 1/14/2000 | Russek, Eric G | McClenan, Cecil M; Few, James T; Wyatt, Danny J | Email | Upper Bayou Site Visit Trip Report |
| 699 | RM-CPP-00642 | RM-CPP-00643 | 1/14/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 700 | RM-COE-03675 | RM-COE-03678 | 1/17/2000 | Devany, Carol A | McClenan, Cecil M; Hopkins, William J | Memo | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer (Alternate ACO) . |
| 701 | REM24607 | REM24649 | 1/18/2000 | | | Survey | 484+00 to 510+00 |
| 702 | RM-COE-12863 | RM-COE-12878 | 1/18/2000 | | | Survey | Section 3 ADs Edited, 510+00 to 524+00 |
| 703 | RM-GAL-0018268 | RM-GAL-0018269 | 1/19/2000 | Few, James T | Meyer, Alton H | Email | |
| 704 | RM-COE-00050 | RM-COE-00052 | 1/28/2000 | Mears, Wendell D | Russek, Eric G; Few, James T; Jefts, Alan R; Hrabovsky, Leon | Email | Site Visit to Lost Lake |
| 705 | RM-COE-01318 | RM-COE-01319 | 1/28/2000 | Few, James T | Files | Memo | Lost Lake |
| 706 | REM12215 | REM12215 | 2/1/2000 | Russek, Eric G | Herrera, Leo (Darillo) | Email | Site Visit to Lost Lake |
| 707 | RM-COE-16321 | RM-COE-16321 | 2/1/2000 | Mears, Wendell D | Russek, Eric G | Email | Renda Photo's |
| 708 | RM-COE-00053 | RM-COE-00054 | 2/2/2000 | Russek, Eric G | McClenan, Cecil M; Few, James T | Email | Lost Lake |
| 709 | RM-GAL-0020419 | RM-GAL-0020420 | 2/2/2000 | Russek, Erick G | McClenan, Cecil M; Few, James T | Email | Lost Lake |
| 710 | RM-COE-09144 | RM-COE-09146 | 2/8/2000 | Benero, Thomas; ; McClenan, Cecil M | | Performance Evaluation | Interim Performance Evaluation by Corps for Renda Marine |
| 711 | RM-COE-21771 | RM-COE-21771 | 2/8/2000 | McClenan, Cecil M | Fisher, Eddie R | Letter | 'Interim Unsatisfactory' Performance Evaluation for the overall performance of the work on the said project |
| 712 | REM12210 | REM12211 | 2/11/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Response to an interim unsatisfactory rating |
| 713 | RM-CHU-00018 | RM-CHU-00018 | 2/11/2000 | Benero, Thomas M | Federal Insurance | Fax Cover Sheet/Transmittal | Transmitting Interim Unsat Rating |
| 714 | RM-COE-14450 | RM-COE-14450 | 2/14/2000 | McNair, DC | Russek, Eric G | Letter | Dumping of Dredge Material on Stolthaven Houston Inc. Property |
| 715 | RM-CPP-00644 | RM-CPP-00645 | 2/14/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 716 | RM-COE-21772 | RM-COE-21772 | 2/15/2000 | McClenan, Cecil M | Weiss, Lynwood G | Email | FW: Upper Bayou Contract-Renda Marine |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 717 | RM-GAL-0013270 | RM-GAL-0013271 | 2/17/2000 | Few, James T | Ruseek, Eric G; Meyer, Alton H; McClenan, Cecil M; Weiss, Lynwood G; Kuhne, Patrick A | Email | Lost Lake |
| 718 | | | | | | | Before Dredging and After Dredging Surveys - Section #4 (will be joint exhibit; see note at bottom of document) |
| 719 | REM24178 | REM24188 | 2/22/2000 | | | Survey | Survey data for Sec Number 5 532+00 thru 540+00 |
| 720 | RM-COE-15312 | RM-COE-15313 | 2/22/2000 | Russek, Eric G | File - COE | Memo | Site Visit |
| 721 | RM-COE-21774 | RM-COE-21774 | 2/22/2000 | Russek, Eric G | McClenan, Cecil M | Email | FW: Cutter Styles |
| 722 | RM-COE-16270 | RM-COE-16272 | 2/24/2000 | Few, James T | Brunt III, Dewey H; Russek, Eric G; Brown, David R; Sutcliffe, Harrison T | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 723 | RM-GAL-0018994 | RM-GAL-0018996 | 2/25/2000 | Kohler, Harry G | McClenan, Cecil M | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 724 | RM-GAL-0020436 | RM-GAL-0020439 | 2/25/2000 | Krueger, Dalton H | Brunt, Dewey H | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 725 | RM-COE-14439 | RM-COE-14440 | 2/28/2000 | Hutchison, Robert | | Letter | Privacy Act Release Form |
| 726 | RM-COE-17361 | RM-COE-17363 | 2/28/2000 | Brown, David R | Krueger, Dalton H | Email | FW: Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 727 | RM-COE-00024 | RM-COE-00024 | 2/29/2000 | | | Handwritten Note | |
| 728 | RM-COE-14438 | RM-COE-14438 | 2/29/2000 | Bentsen, Kenneth E | Buechler, Nicholas J | Letter | Discharges in the San Jacinto River |
| 729 | RM-COE-21778 | RM-COE-21778 | 2/29/2000 | Few, James T | Russek, Eric G; Meyer, Alton H; McClenan, Cecil M | Email | Surveys of Initial Hydraulic Fill Placement at Lost Lake |
| 730 | RM-TCB-00241 | RM-TCB-00246 | 2/29/2000 | Jefts, Alan R | Walters, Ted G | Email | RE: Upper Bayou - Luster Statement of Work |
| 731 | RM-COE-19168 | RM-COE-19171 | 3/8/2000 | Corps of Engineers-Galveston Dist. | | Handwritten Note | Renda Marine - Chronology of Events (prepared by COE) |
| 732 | RM-COE-03660 | RM-COE-03660 | 3/1/2000 | | | Sign-In Sheet for Meeting | Sign in Sheet - 03/01/2000 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 733 | RM-COE-17839 | RM-COE-17841 | 3/1/2000 | Russek, Eric G | McClenan, Cecil M | Email | Draft Of Show Cause Letter |
| 734 | RM-COE-21779 | RM-COE-21779 | 3/1/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Meyer, Alton H; Weiss, Lynwood G; Sutcliffe, Harrison T; Anderson, Daniel W | Email | Hydraulic Fill Production and Retention Rate Evaluation at Lost Lake |
| 735 | RM-COE-02542 | RM-COE-02542 | 3/2/2000 | | | Spreadsheet | Bid Estimate |
| 736 | RM-COE-16268 | RM-COE-16269 | 3/2/2000 | Few, James T | Meyer, Alton H; Russek, Eric G | Email | Hydraulic Fill Production and Retention Rate Evaluation at Lost Lake |
| 737 | RM-COE-21782 | RM-COE-21782 | 3/2/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Krueger, Dalton H; Sutcliffe, Harrison T; Anderson, Daniel W | Email | Scope of work for Supplementary QA (SQA) |
| 738 | RM-COE-16053 | RM-COE-16053 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M; Weiss, Lynwood G | Email | Congressional |
| 739 | RM-COE-17510 | RM-COE-17511 | 3/3/2000 | Campbell, David B | Few, James T | Email | RE: Lower Bayou |
| 740 | RM-COE-21797 | RM-COE-21797 | 3/3/2000 | | | Chronology | Chronology for Congressional |
| 741 | RM-GAL-0012778 | RM-GAL-0012778 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M | Email | Congressional - enclosing a chronology of the dates. |
| 742 | RM-GAL-0012778 | RM-GAL-0012778 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M | Email | |
| 743 | RM-GAL-0019005 | RM-GAL-0019009 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M | Email | Congressional inquiry about chocolate plume at Lost Lake |
| 744 | RM-COE-16247 | RM-COE-16248 | 3/4/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Show Cause Notice for Contract Number DACW64-99-C-0001 - unsatisfactoriy performance on the subject contract |
| 745 | RM-COE-21781 | RM-COE-21781 | 3/4/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Show Cause Notice for Contract Number DACW64-99-C-0001 - possible termination of contract |
| 746 | RM-GAL-0013447 | RM-GAL-0013448 | 3/4/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Regarding unsatisfactory performance |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 747 | RM-COE-21798 | RM-COE-21798 | 3/6/2000 | Smith, Lucille R | Keys III, Daniel; McClenan, Cecil M; Russek, Eric G | Email | Advising to issue a Cure Notice Before the Show Cause Notice |
| 748 | RM-GAL-0013468 | RM-GAL-0013468 | 3/6/2000 | Smith, Lucille R | Keys, Daniel; McClenan, Cecil M; Russek, Eric G | Email | Forwarding draft of Cure Notice |
| 749 | RM-COE-17733 | RM-COE-17733 | 3/7/2000 | Russek, Eric G | McClenan, Cecil M | Email | FW: Cure Notice |
| 750 | RM-COE-21799 | RM-COE-21799 | 3/7/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Cure Notice - Draft |
| 751 | RM-CPP-00648 | RM-CPP-00649 | 3/7/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 752 | RM-GAL-0016450 | RM-GAL-0016450 | 3/7/2000 | Meyer, Alton H | fedproj@bellsouth.net | Email | Regarding alignments of ship channel |
| 753 | RM-GAL-0017810 | RM-GAL-0017813 | 3/7/2000 | McClenan, Cecil M | Russek, Eric G; Few, James T; Krueger, Dalton H | Proposal | Email forwarding Supplemental QA Proposal for Upper Bayou |
| 754 | RM-GAL-0017814 | RM-GAL-0017814 | 3/7/2000 | McClenan, Cecil M | Smith, Lucille R | Email | |
| 755 | RM-GAL-0019011 | RM-GAL-0019012 | 3/7/2000 | Thomas, Benero | Fisher, Eddie R | Letter | Cure Notice |
| 756 | RM-GAL-0019013 | RM-GAL-0019014 | 3/7/2000 | Russek, Eric G | McClenan, Cecil M | Email | Cure Notice - Renda Marine |
| 757 | RM-CHU-00027 | RM-CHU-00030 | 3/8/2000 | Smith, Lucille R | Bishop, Scott | Fax Cover Sheet/Transmittal | Cure Notice for 99-C-0001 |
| 758 | RM-COE-03648 | RM-COE-03650 | 3/8/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Cure Notice |
| 759 | RM-COE-03655 | RM-COE-03657 | 3/8/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Cure Notice - Draft on letterhead |
| 760 | RM-COE-04916 | RM-COE-04919 | 3/8/2000 | McClenan, Cecil M | Jefts, Alan R | Letter | [Request to review the enclosed scope of work and submit a proposal] |
| 761 | RM-COE-04920 | RM-COE-04920 | 3/9/2000 | Jefts, Alan R; McClenan, Cecil M | | Proposal | Joint Venture's proposal for services to Corps of Engineers |
| 762 | RM-COE-14418 | RM-COE-14424 | 3/9/2000 | Jefts, Alan R | McClenan, Cecil M | Letter | Proposal to Provide Supplemental Quality Assurance |
| 763 | RM-COE-21853 | RM-COE-21859 | 3/9/2000 | Jefts, Alan R | McClenan, Cecil M | Letter | Proposal to provide Supplemental Quality Assurance - Draft |
| 764 | RM-GAL-0012970 | RM-GAL-0012976 | 3/9/2000 | Jefts, Alan R | McClenan, Cecil M | Proposal | Draft proposal to provide SQA by JV |
| 765 | RM-GAL-0015800 | RM-GAL-0015802 | 3/9/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | |
| 766 | RM-GAL-0017773 | RM-GAL-0017775 | 3/9/2000 | Bucchler, Nicholas J | Bentsen, Kenneth E | Letter | Response to complaint from Hutchinson about discharges into Old River |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 767 | RM-COE-03651 | RM-COE-03651 | 3/10/2000 | Benero, Thomas | Bishop, Scott | Letter | Request to held a meeting with Bishop and the contractor, RMI to discuss the issues on Show Cause Notice Dated 3/8/00 and Cure Notice Dated 3/8/00 |
| 768 | RM-COE-16290 | RM-COE-16290 | 3/10/2000 | Mears, Wendell D | Gorini, Richard F; Krueger, Dalton H; Jefts, Alan R; Brown, David R; Hrabovsky, Leon; Bryant, Grady T | Email | Spilman Erosion |
| 769 | RM-COE-21807 | RM-COE-21807 | 3/10/2000 | McClenan, Cecil M | Benero, Thomas; Weiss, Lynwood G; Russek, Eric G | Email | Meeting with Surety-Renda Marine |
| 770 | RM-GAL-0017809 | RM-GAL-0017809 | 3/10/2000 | McClenan, Cecil M | Benero, Thomas M | Email | |
| 771 | RM-GAL-0019015 | RM-GAL-0019015 | 3/10/2000 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Hopkins, William J; McClenan, Cecil M; Devany, Carol A; DeMasi, Michael J; Carelock, Donald W; Russek, Eric G; Meyer, Alton H; Keys, Daniel; Krueger, Dalton H | Email | Meeting with Surety - Renda Marine |
| 772 | RM-GAL-0019054 | RM-GAL-0019061 | 3/13/2000 | Jefts, Al | McClenan, Mike | Email | Forwarding draft proposal for SQA on Upper Bayou |
| 773 | RM-COE-14404 | RM-COE-14406 | 3/14/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | In response to communication from Hutchison, Robert alleging discharges into Old River |
| 774 | RM-COE-03647 | RM-COE-03647 | 3/15/2000 | Fisher, Eddie R | Benero, Thomas | Letter | In response to a cure notice issued by the office on 03/08/2000 for the cited project. |
| 775 | RM-COE-03643 | RM-COE-03644 | 3/16/2000 | Fisher, Eddie R | Cole Jr, Curtis | Fax Cover Sheet | Cure Notice |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 776 | RM-COE-21864 | RM-COE-21866 | 3/19/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Meyer, Alton H; Weiss, Lynwood G; Anderson, Daniel W; Few, James T | Email | FW: Retention Rate Spreadsheet |
| 777 | REM12193 | REM12194 | 3/20/2000 | Herrera, Leo (Darillo) | Herrington, Edward V | Letter | Freedom of information request - |
| 778 | NOT USED | | | | | | |
| 779 | | | | | | | Before Dredging and After Dredging Surveys - Section #2 and #3 (will be joint exhibit; see note at bottom of document) |
| 780 | RM-COE-14400 | RM-COE-14400 | 3/21/2000 | Hutchison, Robert | Bentsen, Kenneth E | Letter | Acknowledging receipt of 03/15/2000 letter and Buechler's 03/15/2000 letter and responding to those letters |
| 781 | RM-COE-14401 | RM-COE-14401 | 3/21/2000 | Hutchison, Robert | Buechler, Nicholas J | Letter | Acknowledging receipt of Colonel Buechler 03/14/2000 letter that sent to Congressman Bentsen in regards to the report of 'alleged discharges' of some material into the Old River |
| 782 | MOVED TO 528.013 | | | | | | |
| 783 | RM-COE-14399 | RM-COE-14399 | 3/22/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Receipt of subject letter received 3/16/00 - Cure Notice of 03/08/2000 |
| 784 | RM-GAL-0015799 | RM-GAL-0015799 | 3/22/2000 | McClenan, Cecil M | Krueger, Dalton H | Email | |
| 785 | RM-GAL-0017772 | RM-GAL-0017772 | 3/22/2000 | McClenan, Cecil M | Krueger, Dalton H | Email | Congressional response about water coming out of Lost Lake PA |
| 786 | REM12187 | REM12189 | 3/24/2000 | Nieman, Jon G | Fisher, Eddie R | Proposal | Proposal to perform a portion of the dredging for the Upper Bayou |
| 787 | REM35111 | REM35113 | 3/24/2000 | Nieman, Jon G | Fisher, Eddie R | Fax Cover Sheet | 'Earliest-Mob-Earliest' |
| 788 | RM-COE-14398 | RM-COE-14398 | 3/24/2000 | Bentsen, Kenneth E | Buechler, Nicholas J | Letter | Enclosing communication from Hutchison, Robert is submitted for Buechler consideration |
| 789 | RM-COE-15304 | RM-COE-15305 | 3/24/2000 | Russek, Eric G | File - COE | Memo | Site Visit |
| 790 | REM12170 | REM12170 | 3/27/2000 | Fisher, Eddie R | Nieman, Jon G | Letter | Thanking for providing the quotation for dredging sections 7,8, and 9 and Enclosure of spreadsheet |
| 791 | REM35085 | REM35085 | 3/29/2000 | Fisher, Eddie R | Taylor, Ancil | Fax Cover Sheet | HSC - Upper Bayou revised quote |
| 792 | RM-GAL-0017768 | RM-GAL-0017770 | 3/29/2000 | McClenan, Cecil M | McClenan, Cecil M | Email | Retention Rate Spreadsheet |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 793 | RM-COE-01593 | RM-COE-01594 | 3/30/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Request for Time Extension for DACW64-99-C0001 |
| 794 | RM-TCB-00163 | RM-TCB-00163 | 3/30/2000 | McClenan, Cecil M | Jefts, Alan R | Letter | Acknowledgement receipt of letter dated 3/9/00 |
| 795 | RM-GAL-0012710 | RM-GAL-0012724 | 04/00/2000 | McClenan, CM | Unknown | Reports | Bay Area Office Quality Assurance Program |
| 796 | MOVED TO 528.014 | | | | | | |
| 797 | RM-COE-11685 | RM-COE-11686 | 4/3/2000 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00014 |
| 798 | RM-COE-03619 | RM-COE-03631 | 4/4/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Response to Government Cure Notice dated 03/08/2000 |
| 799 | RM-COE-03632 | RM-COE-03633 | 4/4/2000 | | | Schedule | Project: Renda Alone - Upper Bayou Completion Schedule |
| 800 | RM-GAL-0020296 | RM-GAL-0020296 | 4/4/2000 | McClenan, Cecil M | Kohler, Harry G; Buechler, Nicholas J; Uhrich, Marilyn | Email | Upper Bayou Contract |
| 801 | RM-COE-16051 | RM-COE-16052 | 4/5/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | Response to the second communication to your Baytown office from Mr. Hutchison alleging improper discharges into the San Jacinto River from our dredging project |
| 802 | RM-COE-00013 | RM-COE-00013 | 4/6/2000 | Anderson, Daniel W | Few, James T; Sutcliffe, Harrison T; Wittig III, Ernest H | Email | Upper Bayou - Differing Site Condition |
| 803 | RM-COE-00014 | RM-COE-00014 | 4/6/2000 | Anderson, Daniel W | Few, James T | Email | Upper Bayou - Differing Site Condition |
| 804 | RM-COE-03612 | RM-COE-03613 | 4/6/2000 | Benero, Thomas | Buechler, Nicholas J; Kohler, Harry G; Krueger, Dalton H; Keys III, Daniel; McClenan, Cecil M; Russek, Eric G; Devany, Carol A; Smith, Lucille R; Hopkins, William J; deMasi, Michael J; Rozsypal, Johnny | Email | Upper Bayou and Month of the Colorado River Projects-Renda Marine |
| 805 | RM-COE-04653 | RM-COE-04655 | 4/6/2000 | | | Handwritten Note | Renda Marine - notes from conference |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 806 | RM-COE-05064 | RM-COE-05065 | 4/6/2000 | | | Sign-In Sheet for Meeting | Sign In Sheet |
| 807 | RM-COE-21891 | RM-COE-21891 | 4/6/2000 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou |
| 808 | RM-COE-21892 | RM-COE-21892 | 4/6/2000 | Benero, Thomas | Buechler, Nicholas J; Kohler, Harry G; Krueger, Dalton H; Keys III, Daniel; McClenan, Cecil M; Russek, Eric G; Devany, Carol A; Smith, Lucille R; Hopkins, William J; deMasi, Michael J; Rozsypal, Johnny | Email | Upper Bayou and Mouth of the Colorado River Projects |
| 809 | RM-COE-14350 | RM-COE-14354 | 4/7/2000 | Zukoski, Eric A | Benero, Thomas | Letter | Supplement to letter dated 4/4/00 in response to the Corps' cur notice dated 3/8/00 |
| 810 | RM-COE-21893 | RM-COE-21893 | 4/7/2000 | Benero, Thomas | McClenan, Cecil M | Email | Upper Bayou Project |
| 811 | RM-COE-21894 | RM-COE-21895 | 4/7/2000 | Rozsypal, Johnny | Kohler, Harry G; Smith, Lucille R; Buechler, Nicholas J; Benero, Thomas; ; McClenan, Cecil M; Krueger, Dalton H; Russek, Eric G; deMasi, Michael J; Hopkins, William J; Devany, Carol A; Keys III, Daniel | Email | Upper Bayou and Mouth of the Colorado River Projects-Renda Marine - furnishing points of clarification |
| 812 | RM-COE-00015 | RM-COE-00016 | 4/8/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G; McClenan, Cecil M; Sutcliffe, Harrison T | Email | Upper Bayou - Differing Site Condition |
| 813 | RM-GAL-0019091 | RM-GAL-0019092 | 4/8/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | Upper Bayou - Differing Site Condition |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 814 | RM-COE-14345 | RM-COE-14346 | 4/10/2000 | Walters, Ted G | Benero, Thomas | Letter | RE meeting and the requirements that Renda Marine agreed to |
| 815 | RM-COE-14347 | RM-COE-14347 | 4/10/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Response to Government Cure Notice 03/08/2000, Information Supplement |
| 816 | RM-COE-18841 | RM-COE-18846 | 4/10/2000 | Zukoski, Eric A | Benero, Thomas | Fax Cover Sheet | Fax Cover Sheet - No Subject |
| 817 | RM-JSG-00036 | RM-JSG-00036 | 4/10/2000 | Jefts, Alan R | Walters, Ted G | Email | RE: Upper Bayou - Levee Worke |
| 818 | RM-COE-14343 | RM-COE-14344 | 4/11/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | Response to communication from Hutchison, Robert re improper discharges into the San Jacinto River from the LLPA. |
| 819 | RM-COE-16292 | RM-COE-16292 | 4/11/2000 | Fisher, Eddie R | Russek, Eric G | Email | Upper Bayou ADs Sect 2 (partial) and 3 |
| 820 | RM-GAL-0019093 | RM-GAL-0019093 | 4/12/2000 | Russek, Eric G | McClenan, Cecil M; Hunt, Thomas A | Email | Upper Bayou Ads Section 2 (partial) & 3 |
| 821 | RM-COE-21900 | RM-COE-21900 | 4/13/2000 | Benero, Thomas | McClenan, Cecil M; Russek, Eric G | Email | Renda Marine-Upper Bayou Contract |
| 822 | RM-COE-00008 | RM-COE-00008 | 4/14/2000 | Russek, Eric G | Anderson, Daniel W; Few, James T | Email | Upper Bayou Differing Site |
| 823 | RM-COE-00012 | RM-COE-00012 | 4/14/2000 | Few, James T | Mears, Wendell D | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine |
| 824 | REM19327 | REM19327 | 4/17/2000 | Wyatt, Danny J | Meyer, Alton H; mcc; Benero, Thomas M; Kohler, Harry G; Moore, Thomas | Email | Safety Evaluation, 04/05/2000, Boliver Marsh, Contract 98-C-0025 |
| 825 | RM-COE-16102 | RM-COE-16102 | 4/17/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | DSC at upper Bayou flare |
| 826 | RM-COE-16261 | RM-COE-16261 | 4/17/2000 | Few, James T | Mears, Wendell D; Few, James T; Anderson, Daniel W; Russek, Eric G; Sutcliffe, Harrison T | Email | Renda Differing Site Condition Claim |
| 827 | REM12453 | REM12453 | 4/18/2000 | Brown, David R | Herrington, Edward V | Memo | Freedom of Information Request, HGAL - Dredging Upper Bayou |
| 828 | RM-COE-16559 | RM-COE-16561 | 4/18/2000 | Few, James T | Russek, Eric G | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 829 | RM-COE-17849 | RM-COE-17851 | 4/18/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Anderson, Daniel W | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine |
| 830 | RM-COE-17697 | RM-COE-17697 | 4/19/2000 | Anderson, Daniel W | Brown, David R; Wittig III, Ernest H; Sutcliffe, Harrison T | Email | Upper Bayou Differing Site Condition |
| 831 | RM-COE-21903 | RM-COE-21903 | 4/19/2000 | Russek, Eric G | McClenan, Cecil M | Email | FW: Upper Bayou Differing Site Condition |
| 832 | RM-COE-21904 | RM-COE-21904 | 4/19/2000 | Russek, Eric G | Benero, Thomas; McClenan, Cecil M; Anderson, Daniel W | Email | Upper Bayou Soil Borings |
| 833 | RM-GAL-0019095 | RM-GAL-0019095 | 4/19/2000 | Russek, Eric G | Benero, Thomas | Email | Upper Bayou Soil Borings |
| 834 | RM-TCB-00153 | RM-TCB-00153 | 4/19/2000 | Jefts, Alan R | Walters, Ted G; Krueger, Dalton H | Email | RE: Upper Bayou - Renda's Claim of Differing Site Conditions |
| 835 | RM-TCB-00763 | RM-TCB-00763 | 4/19/2000 | Mears, Wendell D | Jefts, Alan R | Reports | Differing Site Conditions |
| 836 | REM12092 | REM12092 | 4/20/2000 | Herrington, Edward V | Herrera, Leo (Darillo) | Letter | Enclosing info responsive to Herrera's FOIA request letter of 03/20/2000, pertaining to pre-bid data used to assemble the government calculations of time for completion |
| 837 | REM35000 | REM35001 | 4/20/2000 | Fisher, Eddie R | McClenan, Cecil M; Russek, Eric G | Fax Cover Sheet | Forwarding, per discussions, schedule of shutdowns of the Lynchburg Ferry |
| 838 | RM-COE-21905 | RM-COE-21905 | 4/20/2000 | McClenan, Cecil M | Uhrich, Marilyn; Buechler, Nicholas J; Kohler, Harry G; Weiss, Lynwood G; Russek, Eric G | Email | Closure of Lynchburg Ferry |
| 839 | RM-GAL-0001710 | RM-GAL-0001711 | 4/20/2000 | Houston Galveston Navigation Channels | Unknown | Agenda | Project Coordination Team Meeting No. 18 |
| 840 | RM-GAL-0016581 | RM-GAL-0016585 | 4/20/2000 | Houston Galveston Navigation Channels | Unknown | Minutes | Summary, Project Coordination Team Meeting No. 18 |
| 841 | RM-COE-21906 | RM-COE-21906 | 4/21/2000 | McClenan, Cecil M | Russek, Eric G; Meyer, Alton H; Weiss, Lynwood G | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 842 | RM-COE-21907 | RM-COE-21908 | 4/21/2000 | McClenan, Cecil M | Russek, Eric G; Weiss, Lynwood G; Meyer, Alton H | Email | PCT subject |
| 843 | FOIA-COE-002051 | FOIA-COE-002052 | 4/24/2000 | Corps of Engineers-Galveston Dist. | | Memo | Contract No. DACW64-99-C-0012 - Houston Ship Channel, Dredging Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin - Timeline. |
| 844 | RM-COE-16259 | RM-COE-16260 | 4/24/2000 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G; Weiss, Lynwood G; Kuhne, Patrick A | Email | PCT subject |
| 845 | RM-COE-21909 | RM-COE-21909 | 4/24/2000 | Russek, Eric G | McClenan, Cecil M | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou; included emails |
| 846 | RM-COE-21910 | RM-COE-21910 | 4/24/2000 | McClenan, Cecil M | Kohler, Harry G; Buechler, Nicholas J; Uhrich, Marilyn; Russek, Eric G; Weiss, Lynwood G | Email | Upper Bayou Contract |
| 847 | REM21044 | REM21049 | 4/25/2000 | Smith, Barry L | Renda, Oscar | Invoice | For 12,985.82 dollars towards professional services for the period thru 04/15/2000 |
| 848 | RM-COE-03608 | RM-COE-03609 | 4/25/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Furnishing response to 03/30/2000 letter |
| 849 | RM-COE-03603 | RM-COE-03605 | 4/26/2000 | Benero, Thomas M | For Records | Memo | Meeting with Renda Marine, Contract 99-C-0001, Dredging Upper Bayou. |
| 850 | RM-COE-14339 | RM-COE-14339 | 4/26/2000 | | | Sign-In Sheet for Meeting | Sign in Sheet |
| 851 | REM31148 | REM31149 | 4/28/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Notice of Differing Site Conditions and Request for Time Extension |
| 852 | RM-COE-10841 | RM-COE-10842 | 4/28/2000 | Fisher, Eddie R | McClenan, Cecil M | Fax Cover Sheet | Notice of Differing Site Conditions and Request for Time Extension for Contract Number DACW64-99-C0001 |
| 853 | EM1110-2-1913 | EM1110-2-1913.0164 | 4/30/2000 | U. S. Army Corps of Engineers | | COE Manual | Design & Construction of Levees |
| 854 | RM-JSG-00465 | RM-JSG-00470 | 5/1/2000 | Jefts, Alan R | Simmons, James | Letter | Task 0006: Supplemental Quality Assurance - Dredging Upper Bayou Job No. 13-63020-140 |
| 855 | RM-COE-16267 | RM-COE-16267 | 5/2/2000 | Jefts, Alan R | Russek, Eric G; Sartori, Anthony G; Eick, Carrie E | Email | HGNC Upper Bayou |
| 856 | RM-COE-14381 | RM-COE-14391 | 5/3/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Response to Benero Letter of 04/25/2000 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 857 | RM-COE-21911 | RM-COE-21911 | 5/3/2000 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G; Fisher, Eddie R; Benero, Thomas M; Krueger, Dalton H | Email | FW: South Ferry Landing - Upper Bayou |
| 858 | RM-COE-21912 | RM-COE-21912 | 5/3/2000 | Mears, Wendell D | Russek, Eric G; McClenan, Cecil M; Jefts, Alan R; Bryant, Grady T; Gorini, Richard F; Glasgow, Jeromy; Morgans Point Field Office | Email | Renda Inspection, 5-3 |
| 859 | RM-COE-21918 | RM-COE-21918 | 5/4/2000 | Russek, Eric G | Anderson, Daniel W; Few, James T; Meyer, Alton H; McClenan, Cecil M; Fisher, Eddie R; Herrera, Leo (Darillo) | Email | FW: HGNC Upper Bayou |
| 860 | RM-COE-16286 | RM-COE-16287 | 5/5/2000 | Benero, Thomas | Russek, Eric G; McClenan, Cecil M; Keys III, Daniel | Email | South Ferry Landing - Upper Bayou |
| 861 | RM-COE-17999 | RM-COE-18000 | 5/5/2000 | Russek, Eric G | McClenan, Cecil M | Email | South Ferry Landing - Upper Bayou |
| 862 | REM12055 | REM12055 | 5/8/2000 | Fisher, Eddie R | Diaz, Carlos | Letter | Designate Mr. Diaz as CQCS Manager if Mr. Machacek is not able to perform responsiblities |
| 863 | RM-COE-19292 | RM-COE-19296 | 5/8/2000 | Rossi, Christopher D | | Survey | Lynchburg Ferry Survey |
| 864 | RM-COE-19325 | RM-COE-19330 | 5/8/2000 | | | Survey | Debris field, Sta 470+00 |
| 865 | RM-COE-21939 | RM-COE-21939 | 5/12/2000 | McClenan, Cecil M | Hunt, Thomas A; Russek, Eric G; Weiss, Lynwood G | Email | Ads for Upper Bayou |
| 866 | RM-COE-16311 | RM-COE-16312 | 5/16/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G; Sutcliffe, Harrison T | Email | Upper Bayou Update |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 867 | RM-GAL-0013642 | RM-GAL-0013642 | 5/17/2000 | Mears, Wendell | Ressek, Eric; McClenan, Mike; Jefts, Alan; Gorini, Dick; Hrabovsky, Leon; Grady2, Bryant | Email | Upper Bayou Status Discussions |
| 868 | RM-CPP-00650 | RM-CPP-00653 | 5/22/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 869 | RM-COE-09126 | RM-COE-09127 | 5/25/2000 | Herrera, Leo (Darillo) | Russek, Eric G | Letter | Enclosing an amended description of Quality Control Organization |
| 870 | FOIA-COE-000227 | FOIA-COE-000231 | 5/26/2000 | McClenan, Cecil M | Herring, Warren | Letter | Advising that an unsatisfactory performance evaluation is being prepared on King Fisher Marine Service's contract DACW64-99-C-0012, Houston Ship Channel, TX Dredging Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin in Harris County, TX; outlining the reasons or facts on which the unsatisfactory evaluation is based; request to respond. |
| 871 | MOVED TO 528.015 | | | | | | |
| 872 | REM12022 | REM12022 | 5/30/2000 | Javed, Sayeed; Quinonez, Alfonso | Jefts, Alan R | Letter | Geotechnical Investigation - Upper Bayou Reach - Houston Ship Channel Widening and Deepening Project - HVJ Report No 00-154G-00 |
| 873 | RM-COE-14377 | RM-COE-14378 | 5/30/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Notice of Differing Site Conditions on the north side of the channel between Stations 530+00 and Station 540+00 in Section Five |
| 874 | REM24529 | REM24537 | 5/31/2000 | | | Survey | ADs - 470+00 to 484+00 |
| 875 | RM-COE-18848 | RM-COE-18849 | 5/31/2000 | Benero, Thomas | Fisher, Eddie R | Letter | In Reference to letter dated 5/3/00 |
| 876 | RM-COE-01615 | RM-COE-01615 | 6/2/2000 | Jefts, Alan R | Kuhne, Patrick A | Letter | Geotechnical Investigation-Flare Sta 527+35.12 to Sta 544+06.55 |
| 877 | RM-COE-14304 | RM-COE-14322 | 6/2/2000 | Jefts, Alan R | Kuhne, Patrick A | Fax Cover Sheet | Geotechnical Investigation - Flare Sta. 527+35.12 to Sta. 544+06.55 |
| 878 | RM-COE-16231 | RM-COE-16231 | 6/4/2000 | Few, James T | Russek, Eric G; Anderson, Daniel W | Email | HG, Upper Bayou, Two borings at Flare |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 879 | REM12016 | REM12017 | 6/5/2000 | Fisher, Eddie R | Machacek, Kenneth; Rodriguez, Arturo; Englen, Michael; Diaz, Carlos; Cantu, Edelberto; Renda, Rudy V; Williams, Glen; Bates, L; Garcia, Lorenzo; Garcia, Cayetano | Memo | Operations Assistance |
| 880 | RM-GAL-0017832 | RM-GAL-0017833 | 6/5/2000 | McClenan, Cecil M | Krueger, Dalton H | Email | |
| 881 | RM-GAL-0017982 | RM-GAL-0017982 | 6/6/2000 | McClenan, Cecil M | Russek, Eric G | Email | Contract Progress Meeting request |
| 882 | RM-GAL-0018453 | RM-GAL-0018453 | 6/6/2000 | Few, James T | Meyer, Alton H; Anderson, Daniel W; Weiss, Lynwood G; McClenan, Cecil M | Email | |
| 883 | RM-GAL-0013348 | RM-GAL-0013348 | 6/7/2000 | Russek, Eric G | Benero, Thomas | Email | Renda Status |
| 884 | REM12015 | REM12015 | 6/8/2000 | | | Sign-In Sheet for Meeting | Renda Marine Meeting - 06/08/2000 Executive Conference |
| 885 | RM-COE-03587 | RM-COE-03587 | 6/8/2000 | Russek, Eric G | Wyatt, Danny J | Email | FW: Renda Status |
| 886 | RM-GAL-0018450 | RM-GAL-0018452 | 6/8/2000 | Few, James T | Meyer, Alton H; McClenan, Cecil M; Keys III, Daniel; Weiss, Lynwood G | Email | |
| 887 | RM-COE-03588 | RM-COE-03588 | 6/9/2000 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Keys III, Daniel; McClenan, Cecil M; Russek, Eric G; Krueger, Dalton H; Rozsypal, Johnny | Email | Meeting with Renda |
| 888 | RM-GAL-0017849 | RM-GAL-0017849 | 6/9/2000 | McClenan, Cecil M | vbfwww@yahoo.com | Email | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 889 | RM-GAL-0017967 | RM-GAL-0017967 | 6/9/2000 | McClenan, Cecil M | Meyer, Alton H; Weiss, Lynwood G; Anderson, Daniel W | Email | Meeting with Renda |
| 890 | RM-COE-03581 | RM-COE-03586 | 6/12/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Sub: Request for Revised Schedule |
| 891 | RM-GAL-0016613 | RM-GAL-0016613 | 6/13/2000 | Meyer, Alton H | Krueger, Dalton H; Saenz, Luis F | Email | Revised O&M costs for Upper Bayou and Lower Bay contracts |
| 892 | RM-GAL-0018449 | RM-GAL-0018449 | 6/13/2000 | Anderson, Daniel W | Meyer, Alton H; McClenan, Cecil M; Keys III, Daniel | Email | |
| 893 | REM12307 | REM12307 | 6/14/2000 | McClenan, Cecil M | Fisher, Eddie R | Letter | RE Modifications VQ011, Additional time for the Variation in Quantities for the earth work as required fro completing the mechanical levees |
| 894 | RM-TCB-00564 | RM-TCB-00587 | 6/14/2000 | Department of the Army | | Memo | Procedures for Handling Contract Claims |
| 895 | RM-GAL-0018488 | RM-GAL-0018490 | 6/15/2000 | Sanford, Will S | Meyer, Alton H; McClenan, Cecil M | Email | |
| 896 | RM-COE-14274 | RM-COE-14275 | 6/16/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Small Business Dredging Set-Aside Contracts |
| 897 | RM-COE-15471 | RM-COE-15473 | 6/19/2000 | Jones, Chris | Renda, Oscar | Promissory Note | Note Modification/Loan OSCA8904 |
| 898 | | | | | | | Before Dredging and After Dredging Surveys - Section #1 (will be joint exhibit; see note at bottom of document) |
| 899 | RM-COE-15989 | RM-COE-15995 | 6/20/2000 | Jefts, Alan R | Russek, Eric G | Letter | Existing Condition Surveys - Job Number 13-63020-140 |
| 900 | RM-GAL-0019160 | RM-GAL-0019161 | 6/22/2000 | Unknown | Unknown | Reports | Spreadsheet of cleared cross sections |
| 901 | RM-COE-21971 | RM-COE-21972 | 6/23/2000 | Russek, Eric G | McClenan, Cecil M; Keys III, Daniel | Email | 06/2000 response letter |
| 902 | RM-COE-21973 | RM-COE-21975 | 6/23/2000 | Russek, Eric G | McClenan, Cecil M | Email | Dredging Acceptance |
| 903 | REM19278 | REM19278 | 6/26/2000 | Mears, Wendell D | Meyer, Alton H | Email | Phone Conversation |
| 904 | RM-COE-01263 | RM-COE-01264 | 6/26/2000 | Few, James T | Anderson, Daniel W | Email | HG, Upper Bayou, SQA Survey Results |
| 905 | RM-COE-11712 | RM-COE-11713 | 6/26/2000 | McClenan, Cecil M; Fisher, Eddie R | | Contract Modification | Modification of Contract - Requisition Number A99-0001-011 |
| 906 | RM-COE-21976 | RM-COE-21977 | 6/26/2000 | Russek, Eric G | McClenan, Cecil M | Email | SQA Survey Results |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 907 | RM-COE-21978 | RM-COE-21979 | 6/28/2000 | Keys III, Daniel | Russek, Eric G; McClenan, Cecil M | Email | 06/2000 response letter |
| 908 | REM04852 | REM04867 | 6/29/2000 | | | Reports | Renda Marine, Inc -Production Report |
| 909 | REM05473 | REM05489 | 6/30/2000 | Renda Marine | | Reports | Daily Production Report - 06/08/00-07/02/00 |
| 910 | RM-COE-16336 | RM-COE-16336 | 6/30/2000 | Fisher, Eddie R | Russek, Eric G | Email | Survey Data June |
| 911 | RM-COE-18858 | RM-COE-18858 | 7/10/2000 | Fisher, Eddie R | Hopkins, William J | Letter | Correspondence of 07/07/2000 |
| 912 | RM-GAL-0018502 | RM-GAL-0018502 | 7/10/2000 | Sanford, Will S | Meyer, Alton H | Email | |
| 913 | RM-GAL-0018695 | RM-GAL-0018696 | 7/10/2000 | Russek, Eric G | McClenan, Cecil M; Meyer, Alton H | Email | |
| 914 | RM-GAL-0018695 | RM-GAL-0018696 | 7/10/2000 | Russek, Eric G | McClenan, Cecil M; Meyer, Alton H | Email | FW: HG, Lower Bayou, Alexander and Spilman Island Pas, Trip Report - 'At the request of J.P. Smith, Tim and I went out to Lower Bayou on Friday to observe the issues listed below. Tim wrote a very good trip report and has added some history at other sites. Regarding the mod for Alexander, I would like to proposed that we lump al of the earthwork issues together - the erosion at the south end of Alex. Is. and the levee sloughing on the west side. As Tim state, these are above and beyond what was in the PandS. For future reference, we (the Area Office0 need to strongly recommend that earthwork be bid at a unit price (CY) instead of Lump Sum to put less risk on the contractor and to facilitate simpler mods for variations in quantities.'; included email |
| 915 | REM11990 | REM11991 | 7/11/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Response to 06/20/2000 letter |
| 916 | RM-COE-14256 | RM-COE-14257 | 7/11/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Draft: Response to 6/20/00 letter |
| 917 | REM24155 | REM24164 | 7/14/2000 | | | Survey | ADs, Sec 5, 532+00 to 540+00 |
| 918 | RM-COE-15230 | RM-COE-15270 | 7/14/2000 | Jefts, Alan R | Russek, Eric G | Fax Cover Sheet | Quality Assurance Reports |
| 919 | RM-COE-01260 | RM-COE-01260 | 7/17/2000 | Russek, Eric G | Few, James T | Email | Upper Bayou, Request for Time |
| 920 | RM-COE-01598 | RM-COE-01598 | 7/18/2000 | Few, James T | Russek, Eric G | Email | HG, Upper Bayou Flare |
| 921 | REM36534 | REM36534 | 7/19/2000 | McClenan, Cecil M | Fisher, Eddie R | Letter | Modification C0004, which incorporates a paragraph to Section 02223-Retaining Levees for accepting completed levees. |
| 922 | RM-GAL-0017869 | RM-GAL-0017869 | 7/24/2000 | McClenan, Cecil M | Meyer, Alton H | Email | Renda's Rented/ Leased Equipment |
| 923 | RM-GAL-0019167 | RM-GAL-0019168 | 7/24/2000 | McClenan, CM | Jefts, Alan | Letter | Draft letter regarding HVJ Geotechnical report |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 924 | RM-COE-01600 | RM-COE-01602 | 7/26/2000 | | | Chart | Dredge Volume Calculations |
| 925 | RM-COE-01603 | RM-COE-01605 | 7/26/2000 | | | Chart | Dredge Volume Calculations |
| 926 | RM-COE-14254 | RM-COE-14254 | 7/28/2000 | Duke, Pat | Russek, Eric G | Letter | Follow up of conversation about the levee on the West side of Lost Lake |
| 927 | RM-COE-16304 | RM-COE-16304 | 7/28/2000 | Few, James T | Russek, Eric G | Email | Upper Bayou Differing Site letter to JV |
| 928 | RM-COE-14038 | RM-COE-14038 | 7/30/2000 | Fisher, Eddie R | Carelock, Donald W | Email | Resignation |
| 929 | RM-COE-16338 | RM-COE-16338 | 7/30/2000 | Fisher, Eddie R | Russek, Eric G | Email | Resignation |
| 930 | REM05423 | REM05441 | 7/31/2000 | Renda Marine | | Reports | Daily Production Report |
| 931 | RM-COE-11716 | RM-COE-11717 | 7/31/2000 | McClenan, Cecil M; Fisher, Eddie R | | Contract Modification | Modification of Contract - Requisition Number A99-0001-004 |
| 932 | RM-COE-16411 | RM-COE-16496 | 7/31/2000 | | | Survey | Combined Surveys 7/31/00 & 3/20/00, Station 510+00 |
| 933 | REM11914 | REM11916 | 8/1/2000 | | | Chart | Dredge Volume Calculations |
| 934 | REM33078 | REM33083 | 8/1/2000 | Renda Marine; JESCO Construction Corp. | | Lease Agreement | Equipment Lease between Renda Marine, Inc. (Lessor) and Jesco (Lessee) with attached Exhibit A |
| 935 | RM-COE-10862 | RM-COE-10878 | 8/1/2000 | | | Survey | AD's Sec 1 470+00 To 484+00 - Station: 470+00 etc - Hydro Surveys |
| 936 | RM-COE-14901 | RM-COE-14901 | 8/1/2000 | Bowman, Steven C | Russek, Eric G | Letter | Enclosing an amended description of their QC Organization. |
| 937 | RM-TCB-00418 | RM-TCB-00419 | 8/2/2000 | McClenan, Cecil M | Jefts, Alan R | Letter | RE: Letter Dated March 30, 2000 from Renda Marine requesting extra time for the differing site condition in the flare |
| 938 | RM-COE-01259 | RM-COE-01259 | 8/3/2000 | Anderson, Daniel W | Few, James T | Email | Lost Lake |
| 939 | RM-COE-14247 | RM-COE-14249 | 8/3/2000 | Bowman, Steven C | Benero, Thomas | Letter | Response to 7/11/00 letter for update of quality control personnel and responsibilities |
| 940 | RM-COE-18829 | RM-COE-18829 | 8/3/2000 | | | Sign-In Sheet for Meeting | Sign it Sheet - Meeting attendees |
| 941 | RM-GAL-0016621 | RM-GAL-0016621 | 8/3/2000 | Barcak, Ronnie G | Saenz, Luis F | Email | Renda Marine (Mouth of the Colorado and Upper Bayou Project) |
| 942 | REM11973 | REM11973 | 8/4/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Dredging Upper Bayou Request for Acceptance of Levee Construction |
| 943 | REM11974 | REM11975 | 8/4/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Criteria for Dredged Channel, Section Nos. 1 through 3 |
| 944 | RM-COE-05463 | RM-COE-05463 | 8/4/2000 | Renda, Oscar; Bowman, Steven C | Benero, Thomas | Letter | Replacement for Eddie Fisher - Steven C. Bowman |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 945 | RM-COE-05491 | RM-COE-05491 | 8/4/2000 | | | Personnel/Human Resources | CV - Lloyd Bates |
| 946 | RM-COE-16283 | RM-COE-16284 | 8/4/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G; McClenan, Cecil M | Email | Lost Lake |
| 947 | RM-GAL-0017873 | RM-GAL-0017874 | 8/4/2000 | McClenan, Cecil M | Meyer, Alton H | Email | Lost Lake |
| 948 | REM33174 | REM33175 | 8/8/2000 | Ray, Kent | | Memo | Corporate Overhead Allocated |
| 949 | RM-COE-14840 | RM-COE-14841 | 8/8/2000 | Russek, Eric G | File - COE | Memo | Site Visit |
| 950 | RM-COE-18063 | RM-COE-18063 | 8/8/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bayou, Lost Lake |
| 951 | RM-CPP-00654 | RM-CPP-00655 | 8/8/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 952 | RM-GAL-0019188 | RM-GAL-0019188 | 8/8/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | Documenting discussions at hydraulic fill site on 08/07/2000 |
| 953 | REM16034 | REM16034 | 8/10/2000 | | | Schedule | Exhibit 5-1 - Construction Schedule |
| 954 | RM-COE-05459 | RM-COE-05460 | 8/11/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Revised Completion Schedule for Project |
| 955 | RM-COE-22000 | RM-COE-22001 | 8/11/2000 | McClenan, Cecil M | Benero, Thomas | Email | Luster National |
| 956 | RM-GAL-0017900 | RM-GAL-0017903 | 8/11/2000 | McClenan, Cecil M | Weiss, Lynwood G | Email | PRB Items |
| 957 | | | | | | | Before Dredging and After Dredging Surveys - Section #8 (will be joint exhibit; see note at bottom of document) |
| 958 | MOVED TO 528.016 | | | | | | |
| 959 | | | | | | | Before Dredging and After Dredging Surveys - Section #9 (will be joint exhibit; see note at bottom of document) |
| 960 | RM-COE-11689 | RM-COE-11690 | 8/15/2000 | Cole Jr, Curtis; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00016 |
| 961 | REM24143 | REM24151 | 8/17/2000 | | | Survey | ADs, Sec 5, 532+00 to 540+00 |
| 962 | REM24206 | REM24210 | 8/17/2000 | | | Survey | ADs, Sec 6, 540+00 to 543+00 |
| 963 | RM-COE-14241 | RM-COE-14244 | 8/17/2000 | Bowman, Steven C | Benero, Thomas | Letter | Intent to Subcontract with Weeks Marine, Inc |
| 964 | RM-COE-05445 | RM-COE-05456 | 8/18/2000 | Harrison, Richard W | Jean, C L | Letter | Consent No DACW64-9-00-66, Houston Fuel Oil Terminal Co., Peggy Lake and Lost Lake Placement Areas, Houston Ship Channel Project, Texas |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 965 | RM-COE-05446 | RM-COE-05448 | 8/18/2000 | Harrison, Richard W | | Agreement/Contract | Consent to Easement |
| 966 | RM-COE-05449 | RM-COE-05449 | 8/18/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Request for Acceptance of Levee Construction from Stations 40+00 to 97+00 |
| 967 | RM-COE-05453 | RM-COE-05453 | 8/18/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Acceptance Criteria for Dredged Channel, Section Nos 1 through 3 (2) Project Schedule Requirements |
| 968 | RM-COE-05457 | RM-COE-05458 | 8/18/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Realignment of Levee in West Lost Lake Placement Area, (2) Notification of Changed Condition(s) |
| 969 | RM-COE-22003 | RM-COE-22004 | 8/18/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE Meeting on 8/7/00 advising that the purpose of the meeting was to observe and verify the alignment of the levee centerline in the area relative to the contract drawings |
| 970 | RM-GAL-0019193 | RM-GAL-0019194 | 8/18/2000 | McClenan, CM | Bowman, Steven C | Letter | Letter regarding 08/07/2000 site visit |
| 971 | RM-GAL-0019195 | RM-GAL-0019195 | 8/18/2000 | Unknown | Unknown | Chart | Outlining new berm grading for drainage |
| 972 | RM-PHA-00039 | RM-PHA-00040 | 8/18/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Realignment of Levee in West Lost Lake PA and Notification of Changed Condition(s) |
| 973 | RM-COE-14898 | RM-COE-14898 | 8/21/2000 | Bowman, Steven C | Russek, Eric G | Letter | Enclosing amended description of their QC Organization in chart form |
| 974 | RM-COE-03572 | RM-COE-03572 | 8/22/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | Response to 8/4/00 letter re: cross-sections of the portion of levee constructed by your subcontractor |
| 975 | RM-COE-05431 | RM-COE-05432 | 8/22/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Status of differing Site Condition - Dredging Stiff Clays in the Flare Area, (2) Project Schedule Requirements |
| 976 | RM-GAL-0016188 | RM-GAL-0016188 | 8/22/2000 | Mears, Wendell D | Saenz, Luis F; Rozsypal, Johnny | Email | |
| 977 | RM-GAL-0025775 | RM-GAL-0025775 | 8/22/2000 | Wendell, Mears | Russek, Eric G | Email | Upper Bayou Differing Site Condition Evaluation |
| 978 | RM-COE-05415 | RM-COE-05416 | 8/23/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Status of Differing Site Condition-Rubble at South Ferry Landing, (2) Project Schedule Requirements |
| 979 | RM-COE-05423 | RM-COE-05424 | 8/23/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Status of Differing Site Condition Rubble at North Side of Channel, between Stations 530+00 to 540+00 (2) Project Schedule Requirements |
| 980 | MOVED TO 528.017 | | | | | | |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 981 | RM-COE-11691 | RM-COE-11692 | 8/28/2000 | Cole Jr, Curtis; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00017 |
| 982 | REM05401 | REM05422 | 8/30/2000 | Renda Marine | | Reports | Daily Production Report |
| 983 | RM-GAL-0019196 | RM-GAL-0019197 | 8/31/2000 | Mears, Wendell | Russek, Eric; Smith, Barry | Email | Proposed Status Meeting Agenda |
| 984 | RM-COE-01524 | RM-COE-01528 | 09/00/2000 | Buechler, Nicholas J | | Survey | Exhibit 6 Lost Lake Southwest Levee Survey 08-16-00 View STA 166+00 to STA 184+00 |
| 985 | REM05520 | REM05520 | 9/2/2000 | | | Reports | Notes |
| 986 | REM05519 | REM05519 | 9/3/2000 | | | Reports | Notes |
| 987 | REM05518 | REM05518 | 9/4/2000 | | | Reports | Notes |
| 988 | REM05517 | REM05517 | 9/5/2000 | | | Reports | Notes |
| 989 | RM-COE-01516 | RM-COE-01523 | 9/8/2000 | Buechler, Nicholas J | | Survey | Lost Lake Southwest Levee Cross Sections from Sta 165+17.01 to Sta 169+74.22 |
| 990 | RM-COE-15940 | RM-COE-15943 | 9/8/2000 | | | Survey | Lost Lake Southwest Levee - Cross Sections From Sta 179+53.75 to 183+67.22 |
| 991 | RM-JSG-00193 | RM-JSG-00194 | 9/8/2000 | Mears, Wendell D | Jefts, Alan R; Hrabovsky, Leon; Bryant, Grady T; Gorini, Richard F | Email | Status Update, Upper Bayou Contract with Renda Marine |
| 992 | RM-COE-14223 | RM-COE-14223 | 9/10/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Pay estimate signature authority |
| 993 | RM-COE-14224 | RM-COE-14224 | 9/12/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Adjusted Discharge Area for Dredged Material from Section Numbers 7 and 8 |
| 994 | RM-JSG-00189 | RM-JSG-00192 | 9/14/2000 | Mears, Wendell D | Gorini, Richard F; Jefts, Alan R; Bryant, Grady T; Hrabovsky, Leon | Memo | Contract Status Meeting |
| 995 | REM24138 | REM24142 | 9/15/2000 | | | Survey | Hydro Survey, Sec 5, Sta 532+00 to 540+00 |
| 996 | REM24200 | REM24205 | 9/15/2000 | | | Survey | Hydro Survey, Sec 6, Sta 540+00 to 554+00 |
| 997 | RM-COE-22015 | RM-COE-22019 | 9/18/2000 | Mears, Wendell D | Russek, Eric G; McClenan, Cecil M; Barry | Email | Minutes of the Meeting |
| 998 | RM-COE-22020 | RM-COE-22020 | 9/18/2000 | Russek, Eric G | McClenan, Cecil M | Email | Renda Letters |
| 999 | RM-COE-22302 | RM-COE-22303 | 9/18/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE Meeting on 8/7/00 advising that the purpose of the meeting was to observe and verify the alignment of the levee centerline in the area relative to the contract drawings |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1000 | RM-GAL-0019209 | RM-GAL-0019213 | 9/18/2000 | Russek, Eric G | McClenan, Cecil M | Email | Forwarding drafts of Renda letters for levee realignment and section acceptance |
| 1001 | RM-COE-14221 | RM-COE-14222 | 9/19/2000 | Jefts, Alan R | McClenan, Cecil M | Letter | Supplemental Quality Assurance - Dredging Upper Bayou - JV 31.0 Increase in Quality Assurance Inspections - Job Number 13-63020-140 |
| 1002 | RM-COE-16033 | RM-COE-16033 | 9/19/2000 | Russek, Eric G | McClenan, Cecil M | Email | Another Renda Letter |
| 1003 | RM-COE-16034 | RM-COE-16034 | 9/20/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE letter dated 9/12/00 requesting adjustment of the discharge area for the dredged material from Sections 7 and 8 into the existing borrow sites ont he south sid of Lost Lake |
| 1004 | RM-COE-17988 | RM-COE-17990 | 9/21/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE letter dated 8/4/00 requesting acceptanc of Section Nos. 1 through 3 |
| 1005 | RM-COE-22021 | RM-COE-22023 | 9/21/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE Meeting on 8/7/00 advising that the purpose of the meeting was to observe and verify the alignment of the levee centerline in the area relative to the contract drawings |
| 1006 | REM11907 | REM11911 | 9/22/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Differing Site Conditions Issues, Excessively Soft Levee Foundation Materials, and Project Schedule Requirements |
| 1007 | RM-COE-01455 | RM-COE-01459 | 9/22/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Differing Site Conditions Issues (2) Excessively Soft Levee Foundation Materials (3) Project Schedule Requirements |
| 1008 | RM-COE-03569 | RM-COE-03570 | 9/22/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE letter dated 8/4/00 requesting acceptanceof Section Nos. 1 through 3 |
| 1009 | RM-GAL-0012991 | RM-GAL-0012993 | 9/22/2000 | McClenan, CM | Bowman, Steven C | Letter | Recap of site visit on 8/27/2000 |
| 1010 | RM-COE-11694 | RM-COE-11697 | 9/28/2000 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00018 |
| 1011 | MOVED TO 528.018 | | | | | | |
| 1012 | REM04794 | REM04810 | 10/1/2000 | | | Reports | Daily Production Report |
| 1013 | RM-COE-10584 | RM-COE-10601 | 10/3/2000 | | | Survey | Hydro Survey, Sec 4, Sta 524+00 to 532+00 |
| 1014 | RM-COE-18092 | RM-COE-18093 | 10/4/2000 | Few, James T | Russek, Eric G | Email | Renda Ltr of 22 Sept |
| 1015 | RM-COE-22051 | RM-COE-22051 | 10/4/2000 | Russek, Eric G | McClenan, Cecil M | Email | Upper Bayou - RFP for debris |
| 1016 | RM-GAL-0019233 | RM-GAL-0019234 | 10/4/2000 | Few, James T | Russek, Eric G | Email | Upper Bayou, Renda Ltr of 9/22/2000 |
| 1017 | RM-GAL-0013424 | RM-GAL-0013427 | 10/5/2000 | McClenan, CM | Bowman, Steven C | Letter | Responds to Bowman letter dated 8/23/2000 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1018 | RM-COE-11419 | RM-COE-11421 | 10/6/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE letter dated 8/23/00 describing debris on the north side of the channel between approximate channel Stations 530+00 and 554+00 |
| 1019 | RM-PHA-00264 | RM-PHA-00265 | 10/6/2000 | Jefts, Alan R | McClenan, Cecil M | Letter | Remaining Levee Construction |
| 1020 | REM24789 | REM25000 | 10/13/2000 | Renda Marine | | Reports | Daily Production Report |
| 1021 | RM-COE-11417 | RM-COE-11418 | 10/13/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Differing Site Condition - Rubble Discovered Between Station Numbers 530+00 and 554+00, (2) Request for Proposal Number CO-5 (Your Letter dated 10/06/2000) |
| 1022 | RM-COE-14194 | RM-COE-14195 | 10/16/2000 | Schoennagel, Erich F | Goodloe, Ben | Fax Cover Sheet | Pipe Relocation at Houston Ship Channel |
| 1023 | RM-COE-18796 | RM-COE-18796 | 10/16/2000 | Schoennagel, Erich F | Goodloe, Ben | Letter | Pipe Relocation at Houston Ship Channel |
| 1024 | RM-GBA-00136 | RM-GBA-00136 | 10/16/2000 | Barron, Charles | File | Memo | Memo to File |
| 1025 | RM-COE-11415 | RM-COE-11416 | 10/18/2000 | Bowman, Steven C | Russek, Eric G | Letter | (1) Differing Site Condition - Rubble Discovered Between Station Numbers 530+00 and 554+00, (2) Request for Proposal Number CO-5 (Corps of Engineer's Letter dated 10/06/2000), (3) Preliminary Letter Response to RFP Number CO-5 from Renda Marine, Inc. to M. McClenan, P.E. dated 10/13/2000 |
| 1026 | RM-COE-14193 | RM-COE-14193 | 10/18/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Notification of Changed Condition - Interference with Contract Work by Other Contractor (Reliant Energy - HL&P) |
| 1027 | REM11888 | REM11889 | 10/20/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Differing Site Condition - Heavy Red Clay Discovered while Dredging Approximately between Station Nos 565+00 to 580+00, North Side of Channel |
| 1028 | RM-COE-01440 | RM-COE-01440 | 10/20/2000 | Few, James T | Russek, Eric G; Redd, Lawrence L | Email | HG Upper Bayou Trip Report |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1029 | RM-COE-14190 | RM-COE-14191 | 10/20/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Differing Site Condition - Heavy Red Clay Discovered While Dredging Approximately between Station Nos. 565+00 to 580+00, North Side of Channel - (2) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 580+00, North Side of Channel - (3) Changed Condition - Failure of the Lost Lake Levee Approximately between Station Nos. 40+00 through 15+00 |
| 1030 | RM-GAL-0019235 | RM-GAL-0019235 | 10/20/2000 | Few, James T | Russek, Eric G; Redd, Lawrence L | Email | Upper Bayou, Trip Report |
| 1031 | REM11886 | REM11887 | 10/23/2000 | | | Other | Diving Companies with accepted Diving Safe Practice Manuals on file with the District as of August 2000 |
| 1032 | RM-GAL-0012956 | RM-GAL-0012957 | 10/23/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Krueger, Dalton H | Email | Upper Bayou, Requests by Renda |
| 1033 | RM-GAL-0013245 | RM-GAL-0013246 | 10/23/2000 | Few, James T | Few, James T; Russek, Eric G; McClenan, Cecil M; Krueger, Dalton H | Email | Upper Bayou, Requests by Renda |
| 1034 | RM-COE-14187 | RM-COE-14187 | 10/24/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 575+00, Centerline Area of Channel - (2) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 580+00, North Side of Channel |
| 1035 | RM-COE-21570 | RM-COE-21570 | 10/24/2000 | Benero, Thomas | Rozsypal, Johnny; Kieslich, James M; Maurer, Herbie A; Keys III, Daniel; Saenz, Luis F; McClenan, Cecil M; Krueger, Dalton H | Email | Renda-Upper Bayou |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1036 | RM-COE-21682 | RM-COE-21682 | 10/24/2000 | Keys III, Daniel | Saenz, Luis F; Benero, Thomas; ; McClenan, Cecil M; Rozsypal, Johnny; Krueger, Dalton H; Kieslich, James M; Maurer, Herbie A | Email | Renda-Upper Bayou |
| 1037 | RM-COE-22062 | RM-COE-22062 | 10/24/2000 | McClenan, Cecil M | Russek, Eric G | Email | Renda-Upper Bayou |
| 1038 | RM-GAL-0016243 | RM-GAL-0016243 | 10/24/2000 | Rozsypal, Johnny | Benero, Thomas; Maurer, Herbie A; Kieslich, James M; Krueger, Dalton H; McClenan, Cecil M; Saenz, Luis F; Keys, Daniel | Email | Renda-Upper Bayou |
| 1039 | RM-GAL-0020298 | RM-GAL-0020298 | 10/24/2000 | McClenan, Cecil M | Russek, Eric G | Email | Renda - Upper Bayou |
| 1040 | RM-COE-01436 | RM-COE-01437 | 10/25/2000 | Few, James T | Files | Memo | Lost Lake |
| 1041 | RM-COE-05030 | RM-COE-05030 | 10/25/2000 | | | Sign-In Sheet for Meeting | Sign-In Sheet Renda Marine (T4D Meeting) |
| 1042 | RM-COE-18096 | RM-COE-18098 | 10/25/2000 | Few, James T | File - COE | Memo | Lost Lake |
| 1043 | RM-COE-21572 | RM-COE-21572 | 10/25/2000 | Few, James T | Saenz, Luis F; Rozsypal, Johnny | Email | Upper Bayou, Lost Lake |
| 1044 | RM-GAL-0019296 | RM-GAL-0019298 | 10/25/2000 | Few, Tim | Unknown | Memo | Memo setting out statements in response to Renda letter in September |
| 1045 | RM-GAL-0025765 | RM-GAL-0025767 | 10/25/2000 | Few, Tim | Unknown | Memo | Draft Response to Renda Letter of 10/31/00 |
| 1046 | RM-COE-17650 | RM-COE-17651 | 10/26/2000 | Few, James T | Campbell, David B | Email | Lost Lake |
| 1047 | RM-COE-21574 | RM-COE-21575 | 10/26/2000 | Kieslich, James M | Kohler, Harry G | Email | Lost Lake |
| 1048 | RM-COE-21576 | RM-COE-21577 | 10/26/2000 | Few, James T | Rozsypal, Johnny; Kieslich, James M; Saenz, Luis F | Email | Lost Lake |
| 1049 | RM-COE-21578 | RM-COE-21579 | 10/26/2000 | Kohler, Harry G | Kieslich, James M | Email | Lost Lake |
| 1050 | RM-COE-21676 | RM-COE-21677 | 10/26/2000 | Rozsypal, Johnny | Few, James T; Kieslich, James M; Saenz, Luis F | Email | Lost Lake |
| 1051 | RM-COE-22063 | RM-COE-22064 | 10/26/2000 | Russek, Eric G | McClenan, Cecil M | Email | Upper Bayou, Trip Report |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1052 | RM-GAL-0016234 | RM-GAL-0016234 | 10/26/2000 | Few, James T | Rozsypal, Johnny; Kieslich, James M; Saenz, Luis F | Email | Lost Lake |
| 1053 | MOVED TO 528.019 | | | | | | |
| 1054 | RM-COE-11404 | RM-COE-11406 | 10/27/2000 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation / Modification of Contract Number CO-5 P00019 |
| 1055 | RM-COE-11693 | RM-COE-11693 | 10/27/2000 | Benero, Thomas; ; Bowman, Steven C | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00018 |
| 1056 | RM-COE-15399 | RM-COE-15403 | 10/27/2000 | Weeks Marine, Inc | Renda Marine, Inc | Agreement/Contract | Time Charter Agreement |
| 1057 | REM11865 | REM11866 | 10/30/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Notice to Proceed - (1) Removal and Disposal of Rubble Between Station Nos 530+00 and 554+00 |
| 1058 | RM-COE-14177 | RM-COE-14178 | 10/30/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE letter dated 10/8/00 re notice of a change in anticipation of submitting a request for an equitable adjustment due to relocation of dredge pipe caused by the relocation of an HL&P crossing tower |
| 1059 | RM-COE-14184 | RM-COE-14185 | 10/30/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Government Modification P00018 - Notice of Proceed - (1) Removal and Disposal of Rubble between Station Nos. 530+00 and 554+00 - (2) Removal and Disposal of Obstruction at Approximate Station Number 580+00 - (3) Removal and Disposal of Obstruction at Approximate Station Number 575+00 |
| 1060 | RM-COE-18120 | RM-COE-18125 | 10/30/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE meeting 10/23/00 about concerns and the assessments. |
| 1061 | REM04984 | REM04995 | 10/31/2000 | | | Reports | Daily Production Report |
| 1062 | REM11850 | REM11856 | 10/31/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Project Meeting Held 10/23/2000 |
| 1063 | RM-COE-01452 | RM-COE-01454 | 10/31/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Government Modification P00018 Notice to Proceed (1) Removal and Disposal of Rubble Between Station Nos. 530+00 and 554+00 (2) Removal and Disposal of Obstruction at Approximate Station No 580+00 (3) Removal and Disposal of Obstruction at Approximate Station No 575+00 |
| 1064 | RM-COE-14153 | RM-COE-14159 | 10/31/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Project Meeting Held 10/23/2000 at the Corps of Engineers, Galveston District Office |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1065 | RM-COE-14171 | RM-COE-14172 | 10/31/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Changed Condition - Interference with Contract Work by Other Contractor (Reliant Energy - HL&P) - (1) Notification Letter from Renda Marine, Inc. to Government dated 10/18/2000 - (2) Government Denial of Changed Condition to Renda Marine, Inc. dated 10/30/2000 |
| 1066 | REM11835 | REM11836 | 11/1/2000 | Bowman, Steven C | Chatry, Stephen J | Letter | Contract Differing Site Condition - Time Charter Agreement - Investigation and Removal of Rubble on North Slope of Channel Between Station Nos 530+00 and 554+00 |
| 1067 | REM11849 | REM11849 | 11/1/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Changed Condition - Realignment of Hydraulic Levee |
| 1068 | RM-COE-17643 | RM-COE-17644 | 11/1/2000 | Few, James T | Campbell, David B | Email | Upper Bayou, Response to Renda Letter |
| 1069 | RM-GAL-0025763 | RM-GAL-0025764 | 11/1/2000 | Few, James T | McClenan, Cecil M; Russek, Eric G | Email | Transmitting Response to Renda Letter of 10/31/00 |
| 1070 | RM-COE-15405 | RM-COE-15406 | 11/2/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Changed Condition - Realignment of Hydraulic Levee, (2) Hydraulic Levee Template Design Change |
| 1071 | RM-COE-17642 | RM-COE-17642 | 11/2/2000 | Few, James T | Syed, Ishaq; Campbell, David B | Email | HG, Upper Bayou, Lost Lake |
| 1072 | RM-COE-19218 | RM-COE-19219 | 11/2/2000 | Benero, Thomas | Bowman, Steven C | Letter | Show Cause Notice |
| 1073 | RM-COE-22074 | RM-COE-22076 | 11/2/2000 | Few, James T | File - COE | Memo | Lost Lake |
| 1074 | RM-GAL-0019251 | RM-GAL-0019252 | 11/2/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | Upper Bayou, Response to Renda Letter |
| 1075 | RM-GAL-0019479 | RM-GAL-0019481 | 11/2/2000 | Few, Tim | Unknown | Memo | Statements for use by BAO in response to Renda's letters of 10/31/2000 and 11/01/2000 |
| 1076 | REM11823 | REM11823 | 11/3/2000 | Goodloe, Ben | Velasquez, Vincent V | Letter | Channel Closure on 11/07/2000; Jacport Terminal Entrances to South Side of Houston Ship Channel |
| 1077 | RM-COE-01487 | RM-COE-01487 | 11/3/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Government Modification No C05 P00019 (Revised from P00018) (1) Removal and Disposal of Rubble Between Station Nos 530+00 and 554+00 (2) Removal and Disposal of Obstruction at Approximate Station No 580+00 (3) Removal and Disposal of Obstruction at Approximate Station No 575+00 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1078 | RM-COE-14143 | RM-COE-14143 | 11/3/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Government Modification Number C05 P00019 (Revised from P00018) - (1) Removal and Disposal of Rubble between Station Nos. 530+00 and 554+00 - (2) Removal and Disposal of Obstruction at Approximate Station Number 580+00 - (3) Removal and Disposal of Obstruction at Approximate Station Number 575+00 |
| 1079 | RM-GAL-0012657 | RM-GAL-0012661 | 11/3/2000 | McClenan, CM | Bowman, Steven C | Letter | Regarding concerns evolved during 10/23/2000 meeting |
| 1080 | RM-GAL-0015704 | RM-GAL-0015704 | 11/3/2000 | McClenan, Cecil M | Keys, Daniel | Email | Lower Bayou, Lost Lake |
| 1081 | RM-GAL-0020453 | RM-GAL-0020454 | 11/3/2000 | Meyer, Alton H | Weiss, Lynwood G; McClenan, Cecil M | Email | FW: Upper Bay Contract, Atkinson Marsh Levee Alignment and Foundation concerns - 'Expect to see a letter from Alan on this..' |
| 1082 | RM-COE-18055 | RM-COE-18056 | 11/4/2000 | Few, James T | McClenan, Cecil M; Russek, Eric G | Email | HG, Lower Bayou, Lost Lake |
| 1083 | REM11798 | REM11799 | 11/6/2000 | Benero, Thomas | Bowman, Steven C | Letter | Show Cause Notice |
| 1084 | REM11803 | REM11803 | 11/6/2000 | | | Sign-In Sheet for Meeting | Sign-in sheet |
| 1085 | REM11804 | REM11805 | 11/6/2000 | Renda Marine | | Agenda for Meeting | Meeting with COE - Possible attendees and issues |
| 1086 | RM-COE-21671 | RM-COE-21671 | 11/6/2000 | Few, James T | Russek, Eric G; Weiss, Lynwood G; McClenan, Cecil M | Email | HG, Lower Bayou, Lost Lake |
| 1087 | REM11747 | REM11752 | 11/7/2000 | Humphreys, William S; Bowman, Steven C | | Lease Agreement | Equipment Lease (Hendry Booster No 6) by and between Hendry Corp. (Lessor) and Renda Marine (Lessee) - signed by William Humphreys/Lessor and Steven C. Bowman/Lessee |
| 1088 | RM-COE-01472 | RM-COE-01472 | 11/7/2000 | Few, James T | Russek, Eric G; Weiss, Lynwood G; McClenan, Cecil M | Email | HG Lower Bayou Lost Lake |
| 1089 | RM-COE-01481 | RM-COE-01481 | 11/7/2000 | Few, James T | Russek, Eric G; Weiss, Lynwood G; McClenan, Cecil M | Email | HG Lower Bayou Lost Lake |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1090 | RM-COE-02308 | RM-COE-02309 | 11/7/2000 | Haltermann, Ltd | Harrison, Richard W | Agreement/Contract | Right-of Entry for Access |
| 1091 | MOVED TO 528.020 | | | | | | |
| 1092 | RM-COE-11698 | RM-COE-11699 | 11/7/2000 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00020 |
| 1093 | RM-COE-21666 | RM-COE-21668 | 11/7/2000 | McClenan, Cecil M | Few, James T; Russek, Eric G; Weiss, Lynwood G | Email | HG, Lower Bayou, Lost Lake |
| 1094 | RM-COE-22091 | RM-COE-22094 | 11/7/2000 | Few, James T | McClenan, Cecil M | Email | HG, Lower Bayou, Lost Lake |
| 1095 | RM-GAL-0019280 | RM-GAL-0019284 | 11/7/2000 | Few, James T | Russek, Eric G; Weiss, Lynwood G; McClenan, Cecil M | Email | Lower Bayou, Lost Lake |
| 1096 | RM-COE-22099 | RM-COE-22103 | 11/8/2000 | McClenan, Cecil M | Few, James T; Weiss, Lynwood G; Russek, Eric G | Email | HG, Lower Bayou, Lost Lake |
| 1097 | RM-COE-22104 | RM-COE-22106 | 11/8/2000 | Russek, Eric G | McClenan, Cecil M; Weiss, Lynwood G; Few, James T | Email | Renda Meeting |
| 1098 | RM-GAL-0019291 | RM-GAL-0019292 | 11/8/2000 | Russek, Eric G | Unknown | Memo | Recap of meeting on 11/07/2000 |
| 1099 | REM11769 | REM11769 | 11/9/2000 | Chatry, Stephen J | Bowman, Steven C | Letter | Enclosing executed original Time Charter Agreement for file in accordance with 11/01/2000 letter and subsequent discussions with the consultant, Barry Smith |
| 1100 | RM-COE-22107 | RM-COE-22111 | 11/9/2000 | Few, James T | McClenan, Cecil M | Email | HG, Lower Bayou, Lost Lake |
| 1101 | RM-COE-18065 | RM-COE-18072 | 11/11/2000 | Few, James T | File - COE | Memo | Houston-Galveston Navigation Channels, Texas, Upper Bayou Contract |
| 1102 | RM-GAL-0019259 | RM-GAL-0019266 | 11/11/2000 | Few, Tim | Unknown | Memo | Draft recap of meeting on 11/6/2000 |
| 1103 | RM-COE-01477 | RM-COE-01477 | 11/12/2000 | Few, James T | Russek, Eric G | Email | HG Upper Bayou Lost Lake |
| 1104 | RM-COE-05009 | RM-COE-05013 | 11/15/2000 | Bowman, Steven C | Benero, Thomas | Letter | Response to 'Show Cause Notice' dated 11/06/2000 |
| 1105 | RM-COE-11160 | RM-COE-11160 | 11/15/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Notification of request for Relocation of Submerged Dredge Discharge Line |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1106 | RM-COE-14131 | RM-COE-14131 | 11/15/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Government Modification Number C05 P00019 (Revised from P00018) - (1) Removal and Disposal of Rubble between Station Nos. 530+00 and 554+00 - (2) Removal and Disposal of Obstruction at Approximate Station Number 580+00 - (3) Removal and Disposal of Obstruction at Approximate Station Number 575+00 - (4) RMI Letter dated 11/06/2000 to the Corps of Engineers (Proposed Start Date for Bucket Dredge Operations |
| 1107 | RM-COE-14122 | RM-COE-14122 | 11/16/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Differing Site Corporation - Unknown Obstruction Located Approximately at Station Number 573+26, South Side of Channel |
| 1108 | RM-COE-13874 | RM-COE-13876 | 11/17/2000 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-7 P00021 |
| 1109 | RM-COE-11046 | RM-COE-11065 | 11/20/2000 | | | Survey | Hydro Surveys, Sec 7, 554+00 to 612+00 |
| 1110 | RM-COE-21662 | RM-COE-21662 | 11/22/2000 | Mears, Wendell D | Benero, Thomas | Email | Renda Response to Show Cause Letter |
| 1111 | RM-COE-16280 | RM-COE-16282 | 11/27/2000 | Few, James T | Mears, Wendell D; Russek, Eric G | Email | Lost Lake Visit |
| 1112 | RM-COE-11700 | RM-COE-11701 | 11/28/2000 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00021 |
| 1113 | RM-COE-17631 | RM-COE-17631 | 11/28/2000 | Few, James T | Mears, Wendell D | Email | Lost Lake |
| 1114 | RM-COE-22124 | RM-COE-22124 | 11/28/2000 | Russek, Eric G | Miller, Lance A | Email | Renda Status |
| 1115 | RM-JSG-00172 | RM-JSG-00172 | 11/28/2000 | Mears, Wendell D | Gorini, Richard F | Email | Reminder, Upper Bayou letter |
| 1116 | REM11714 | REM11715 | 11/29/2000 | DaVico, Larry J | Renda Marine | Invoice | For 62,615.00 dollars towards Mobilization and Demobilization, Dredging |
| 1117 | MOVED TO 528.021 | | | | | | |
| 1118 | RM-COE-11073 | RM-COE-11138 | 11/29/2000 | | | Survey | ADs, Sec 7, 554+00 to 612+00 |
| 1119 | REM05345 | REM05361 | 11/30/2000 | Renda Marine | | Reports | Daily Production Report |
| 1120 | RM-GAL-0016118 | RM-GAL-0016118 | 11/30/2000 | Miller, Larry S | Ship Channel Information Group | Email | |
| 1121 | RM-GAL-0016354 | RM-GAL-0016354 | 11/30/2000 | Saenz, Luis F | Hunt, Thomas A | Email | |
| 1122 | RM-GAL-0020464 | RM-GAL-0020464 | 11/30/2000 | Meyer, Alton H | McClenan, Cecil M; Weiss, Lynwood G | Email | HGNC Lessons Learned |
| 1123 | REM11694 | REM11701 | 12/00/2000 | Corps of Engineers | | Chart | Lost Lake Placement Area |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1124 | REM15138 | REM15145 | 12/00/2000 | Corps of Engineers-Galveston Dist. | | Survey | Cross Sections - Lost Lake Placement Area, Sta 166+00 to Sta 195+00 |
| 1125 | RM-COE-01291 | RM-COE-01298 | 12/00/2000 | J M | | Survey | Cross Sections - Lost Lake Placement Area - Sta 166+00 to Sta 195+00 |
| 1126 | RM-COE-01310 | RM-COE-01317 | 12/00/2000 | J M | | Survey | Cross Sections - Lost Lake Placement Area - Sta 166+00 to Sta 195+00 |
| 1127 | RM-GAL-0012997 | RM-GAL-0012998 | 12/00/2000 | McClenan, Cecil M | Chatry, Stephen J | Letter | |
| 1128 | RM-COE-22126 | RM-COE-22126 | 12/1/2000 | Russek, Eric G | McClenan, Cecil M | Email | Issues Spreadsheet for Merit Determination |
| 1129 | RM-GAL-0015702 | RM-GAL-0015702 | 12/1/2000 | McClenan, Cecil M | Weiss, Lynwood G; Russek, Eric G; Meyer, Alton H; Hunt, Thomas A | Email | |
| 1130 | RM-COE-02811 | RM-COE-02818 | 12/2/2000 | Few, James T | File | Memo | Houston-Galveston Navigation Channels, Texas, Upper Bayou Contract |
| 1131 | RM-GAL-0019303 | RM-GAL-0019310 | 12/2/2000 | Few, Tim | Unknown | Memo | Draft memo responding to Renda assertions |
| 1132 | RM-COE-17621 | RM-COE-17622 | 12/3/2000 | Few, James T | Rozsypal, Johnny; Syed, Ishaq | Email | HG, Upper Bayou, Lost Lake |
| 1133 | RM-GAL-0019302 | RM-GAL-0019302 | 12/3/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | Forwarding draft memo responding to assertions by Renda |
| 1134 | REM26137 | REM26137 | 12/4/2000 | Smith, Barry L | Renda, Rudolph J | Letter | Renda Marine, Inc - Request for Equitable Adjustment(s) - Multiple Issues |
| 1135 | RM-GAL-0016656 | RM-GAL-0016656 | 12/4/2000 | Rozsypal, Johnny | Kieslich, James M; Keys, Daniel; Saenz, Luis F; Benero, Thomas; Maurer, Herbie A; Krueger, Dalton H | Email | Renda Issues |
| 1136 | RM-GAL-0016658 | RM-GAL-0016659 | 12/4/2000 | Few, James T | Rozsypal, Johnny; Syed, Ishaq | Email | Upper Bayou, Lost Lake |
| 1137 | RM-GAL-0019318 | RM-GAL-0019319 | 12/4/2000 | Few, James T | McClenan, Cecil M; Russek, Eric G | Email | Upper Bayou, Lost Lake |
| 1138 | RM-COE-17754 | RM-COE-17759 | 12/5/2000 | Benero, Thomas | Bowman, Steven C | Letter | Re letter dated 11/15/00 responding to the 11/6/00 Show Cause Notice |
| 1139 | RM-COE-22156 | RM-COE-22156 | 12/5/2000 | McClenan, Cecil M | Russek, Eric G | Email | Forwarding Renda Issues |
| 1140 | RM-COE-22164 | RM-COE-22164 | 12/5/2000 | Russek, Eric G | McClenan, Cecil M | Email | Letter detailing 17 issues for merit/non-merit |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1141 | RM-GAL-0019334 | RM-GAL-0019334 | 12/5/2000 | Russek, Eric G | McClenan, Cecil M | Email | Latest Renda issue letter |
| 1142 | RM-COE-05001 | RM-COE-05001 | 12/6/2000 | Walters, Ted G | Benero, Thomas | Letter | [Reaffirming the Port of Houston Authority's support for the District's decision to terminate the contract with Renda Marine, Inc. for the Upper Bayou] |
| 1143 | RM-COE-11143 | RM-COE-11144 | 12/6/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Project Status and updates |
| 1144 | RM-COE-14105 | RM-COE-14106 | 12/6/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Project Status and updates |
| 1145 | RM-COE-22171 | RM-COE-22171 | 12/6/2000 | Russek, Eric G | Few, James T; Benero, Thomas; ; McClenan, Cecil M; Keys III, Daniel | Email | Renda Issues Letter |
| 1146 | RM-GAL-0019311 | RM-GAL-0019311 | 12/6/2000 | Russek, Eric G | McClenan, Cecil M; Benero, Thomas; Keys, Daniel; Few, James T | Email | Renda Issues Letter |
| 1147 | RM-GAL-0019312 | RM-GAL-0019317 | 12/6/2000 | Benero, Thomas | Bowman, Steven C | Letter | Response to Renda 11/15/2000 letter |
| 1148 | RM-GAL-0019321 | RM-GAL-0019328 | 12/6/2000 | McClenan Cecil M | Bowman Steven C | Letter | Renda Marine's contract DACW64-99-C-0001 Houston-Galveston Navigation Channels Texas (45-Foot Project) Dredging Upper Bayou - in reference to 11/15/2000 letter responding to 11/06/2000 Show Cause Notice furnishing comments in regards to the 17 issues summarized in Bowman's letter. |
| 1149 | RM-COE-14102 | RM-COE-14102 | 12/7/2000 | Miller, Lance A | Krueger, Dalton H | Letter | Letter request a plan of the new channel with sounding from Lynchburg inbound to whatever the Millennium has completed dredging |
| 1150 | RM-COE-17624 | RM-COE-17624 | 12/7/2000 | Few, James T | Russek, Eric G | Email | Lost Lake, Old Borrow Pit |
| 1151 | RM-GAL-0019320 | RM-GAL-0019328a | 12/7/2000 | Few James T | Keys III Daniel; Russek Eric G; McClenan Cecil M; Benero Thomas M | Email | RE Renda Issues Letter - enclosing 17 issues letter 1200a.doc with suggested wording. |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1152 | RM-GAL-0012927 | RM-GAL-0012928 | 12/8/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bayou, Lost Lake |
| 1153 | RM-GAL-0013294 | RM-GAL-0013296 | 12/8/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | Upper Bayou - Differing Site Condition |
| 1154 | RM-GAL-0019348 | RM-GAL-0019348 | 12/11/2000 | Russek, Eric G | McClenan, Cecil M; Keys, Daniel | Email | Final draft of 17 issue Renda letter |
| 1155 | REM11692 | REM11693 | 12/12/2000 | Wetta, William J | Warren, Burson | Letter | Millennium Dredge Parts and requested information for Rudy Renda |
| 1156 | RM-COE-16026 | RM-COE-16032 | 12/12/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | RE letter dated 11/15/00 responding to the 11/6/00 Show Cause Notice |
| 1157 | RM-GAL-0016674 | RM-GAL-0016680 | 12/12/2000 | McClenan, CM | Bowman, Steven C | Letter | Responds to 11/15/2000 letter from Bowman |
| 1158 | REM11683 | REM11689 | 12/13/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | Regarding 11/15/2000 letter |
| 1159 | RM-COE-14100 | RM-COE-14101 | 12/13/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Notification of Differing Site Conditions(s) - Discovery of Channel Obstructions - (2) Differing Site Condition - Unknown Obstruction Located Approximately between Station Nos. 634+90 and 635+00, South Side of Channel - (3) Differing Site Condition - Unknown Obstruction Located Approximately at Station Number 637+57, South Side of Channel |
| 1160 | RM-GAL-0012674 | RM-GAL-0012680 | 12/13/2000 | McClenan, CM | Bowman, Steven C | Letter | Responds to RMI response to show cause notice |
| 1161 | RM-GAL-0016690 | RM-GAL-0016690 | 12/13/2000 | Rozsypal, Johnny | Walters, Ted | Email | Renda Issues |
| 1162 | RM-COE-22196 | RM-COE-22196 | 12/14/2000 | Russek, Eric G | Benero, Thomas; ; McClenan, Cecil M; Keys III, Daniel | Email | Latest Renda Letter - Differing Site Condition |
| 1163 | RM-GAL-0012983 | RM-GAL-0012983 | 12/14/2000 | Russek, Eric G | McClenan, Cecil M; Keys, Daniel; Benero, Thomas | Email | Latest Renda Letter - Differing Site Condition |
| 1164 | RM-COE-22197 | RM-COE-22197 | 12/15/2000 | Russek, Eric G | McClenan, Cecil M; Keys III, Daniel | Email | Enclosing Upper Bayou - New Obstructions letter |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1165 | RM-GAL-0016671 | RM-GAL-0016671 | 12/15/2000 | Rozsypal, Johnny | Benero, Thomas; Keys, Daniel; McClenan, Cecil M; Sutcliffe, Harrison T; Garza, Elijio | Email | O&M Involvement |
| 1166 | RM-GAL-0019371 | RM-GAL-0019371 | 12/15/2000 | Russek, Eric G | McClenan, Cecil M; Keys, Daniel | Email | Upper Bayou - draft of New Obstructions Letter |
| 1167 | RM-GAL-0020520 | RM-GAL-0020521 | 12/15/2000 | Russek, Erick G | Krueger, Dalton H | Email | Lower Bayou Issues |
| 1168 | REM24265 | REM24271 | 12/16/2000 | | | Survey | ADs, Sec 7, 602+00 to 612+00 |
| 1169 | REM24345 | REM24366 | 12/16/2000 | | | Survey | ADs, Sec 8, 612+00 to 639+00 |
| 1170 | RM-COE-22198 | RM-COE-22199 | 12/18/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | Draft - RE letter dated 12/13/00 describing New Differing Site Conditions |
| 1171 | RM-COE-22200 | RM-COE-22200 | 12/18/2000 | McClenan, Cecil M | Weiss, Lynwood G; Russek, Eric G; Meyer, Alton H; Ching, Edmund Y | Email | O and M Involvement |
| 1172 | RM-GAL-0013013 | RM-GAL-0013016 | 12/18/2000 | McClenan, CM | Bowman, Steven C | Letter | Responds to letter of 12/13/2000 |
| 1173 | RM-COE-04954 | RM-COE-04961 | 12/19/2000 | | | Chart | AD's Upper Bayou Darrell Oxy - Chemical Issues 12/19/2000 |
| 1174 | RM-COE-14081 | RM-COE-14088 | 12/19/2000 | | | Survey | ADs Upper Bayou |
| 1175 | RM-COE-01634 | RM-COE-01663 | 12/20/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | Response to Government Letter dated 12/13/2000 |
| 1176 | RM-COE-14080 | RM-COE-14080 | 12/20/2000 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Notification of Differing Site Condition - Rubble Discovered While Dredging between Station Nos. 620+00 and 630+00, South Side of Channel |
| 1177 | RM-COE-14617 | RM-COE-14617 | 12/20/2000 | Jefts, Alan R | Russek, Eric G | Letter | Quality Assurance Reports |
| 1178 | REM11641 | REM11642 | 12/21/2000 | McClenan, Cecil M | Bowman, Steven C | Letter | Regarding 12/13/2000 letter describing the New Differing Site Conditions |
| 1179 | RM-COE-16245 | RM-COE-16245 | 12/21/2000 | McClenan, Cecil M | Jefts, Alan R | Email | Magnetometer Survey in the HGNC |
| 1180 | REM25002 | REM25135 | 12/30/2000 | Renda Marine | | Reports | Daily Production Report |
| 1181 | RM-COE-04802 | RM-COE-04802 | 00/00/2001 | Benero, Thomas | Keys III, Daniel; McClenan, Cecil M; Russek, Eric G | Email | Renda-Outstanding Issues |
| 1182 | Scan 01 | Scan 13 | 01/00/2001 | USACE | | Survey | Side Scan and Magnetometer Surveys of Upper Bay, Sheets 1 through 13 |
| 1183 | EM1110-1-1804d-2 | EM1110-1-1804d-2 | 1/1/2001 | U.S. Army Corps of Engineers | | COE Manual | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1184 | EM1110-1-1804e-a | EM1110-1-1804e-a | 1/1/2001 | U.S. Army Corps of Engineers | | COE Manual | |
| 1185 | EM1110-1-1804h-F | EM1110-1-1804h-F.0015 | 1/1/2001 | U. S. Army Corps of Engineers | | COE Manual | Geotechnical Investigations, Appendix F - Section 2 |
| 1186 | RM-COE-09122 | RM-COE-09122 | 1/1/2001 | Bowman, Steven C | Russek, Eric G | Letter | Noting that Timothy Totten will replace Pat Duke as Quality Control Coordinator |
| 1187 | RM-COE-11398 | RM-COE-11403 | 1/1/2001 | | | Survey | Survey Report - Side Scan and Magnetometer Survey of the Upper Bayou, Sta 570+00 to 685+00 |
| 1188 | RM-GAL-0012984 | RM-GAL-0012985 | 1/1/2001 | Few, James T | Syed, Ishaq; Campbell, David B | Email | Leave |
| 1189 | REM11637 | REM11638 | 1/2/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract P00022 |
| 1190 | MOVED TO 528.022 | | | | | | |
| 1191 | RM-COE-15653 | RM-COE-15655 | 1/5/2001 | Krueger, Dalton H | Miller, Lance A | Letter | RE letter dated 12/7/00 requesing plans of construction on cross sections taken inbound adn verification that project be completed by years end if two dredges used |
| 1192 | RM-COE-15409 | RM-COE-15437 | 1/10/2001 | Bowman, Steven C | Benero, Thomas | Letter | South Ferry Landing - Transmittal of Request for Equitable Adjustment of the Contract Price |
| 1193 | RM-COE-19332 | RM-COE-19357 | 1/10/2001 | | | Equitable Adjustment Request/Claim | REA of the Contract Price - Executive Overview |
| 1194 | RM-COE-22207 | RM-COE-22208 | 1/16/2001 | McClenan, Cecil M | Mears, Wendell D; Russek, Eric G; Gorini, Richard F; Jefts, Alan R; Keys III, Daniel; Rozsypal, Johnny; Saenz, Luis F; Krueger, Dalton H; Bryant, Grady T | Email | Upper Bayou Contract Status |
| 1195 | RM-GAL-0016731 | RM-GAL-0016732 | 1/17/2001 | Benero, Thomas | McClenan, Cecil M; Mears, Wendell | Email | Upper Bayou Contract Status |
| 1196 | RM-COE-17493 | RM-COE-17494 | 1/18/2001 | Krueger, Dalton H | McClenan, Cecil M | Email | FW: Upper Bayou Contract Status |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1197 | RM-GAL-0016791 | RM-GAL-0016791 | 1/18/2001 | Miller, Larry S | Harris, Barbara; Turner, James; Scardasis, John; Schubert, Mike; Hanes, Angus; DeWolf, Steven; Walters, Ted G; Kleczkowski, Walt; Krueger, Dalton H; Gorini, Richard F; Miller, Lance A; Saenz, Luis F | Email | |
| 1198 | REM26134 | REM26134 | 1/19/2001 | Smith, Barry L | Renda, Rudolph J | Letter | Renda Marine, Inc. - Request for Equitable Adjustment(s) - Multiple Issues - PCC Project No. 20001 - Invoice for Services |
| 1199 | RM-COE-22211 | RM-COE-22213 | 1/19/2001 | McClenan, Cecil M | Russek, Eric G; Weiss, Lynwood G; Krueger, Dalton H | Email | FW: Upper Bayou Contract Status |
| 1200 | RM-GAL-0020303 | RM-GAL-0020305 | 1/19/2001 | McClenan, Cecil M | Russek, Eric G | Email | Upper Bayou Contract Status |
| 1201 | RM-GAL-0016771 | RM-GAL-0016773 | 1/22/2001 | Mears, Wendell | Rozsypal, Johnny; McClenan, Cecil M | Email | Upper Bayou Contract Status |
| 1202 | RM-COE-01580 | RM-COE-01580 | 1/24/2001 | Mears, Wendell D | Russek, Eric G | Letter | Side Scan and Magnetometer Survey, Station 570+00 to 685+00 |
| 1203 | RM-COE-22217 | RM-COE-22217 | 1/24/2001 | Mears, Wendell D | Russek, Eric G; McClenan, Cecil M; Jefts, Alan R | Email | Fw: Sid Scan Targets |
| 1204 | RM-COE-22220 | RM-COE-22223 | 1/24/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | Draft - RE telephone conversation dated 1/17/01 regarding acceptance of channel cross sections |
| 1205 | RM-GAL-0019385 | RM-GAL-0019386 | 1/24/2001 | Wendell, Mears | Russek, Eric | Email | Side Scan Targets and listing of anomalies |
| 1206 | RM-COE-01366 | RM-COE-01366 | 1/26/2001 | McClenan, Cecil M | Few, James T; Syed, Ishaq; Campbell, David B; Russek, Eric G; Weiss, Lynwood G | Email | Lost Lake Site Visit |
| 1207 | RM-COE-17500 | RM-COE-17502 | 1/26/2001 | Campbell, David B | Few, James T | Email | RE: Lost Lake Site Visit |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1208 | RM-COE-17608 | RM-COE-17609 | 1/26/2001 | Few, James T | Russek, Eric G; Weiss, Lynwood G; McCleary, Ted; Campbell, David B; Syed, Ishaq | Email | FW: HG, Upper and Lower Bayou, Upper Bay |
| 1209 | RM-COE-17610 | RM-COE-17612 | 1/26/2001 | Few, James T | Weiss, Lynwood G; McClenan, Cecil M | Email | FW: Lost Lake Site Visit |
| 1210 | RM-COE-22224 | RM-COE-22225 | 1/26/2001 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | Lost Lake Site Visit |
| 1211 | RM-COE-22226 | RM-COE-22228 | 1/26/2001 | McClenan, Cecil M | Few, James T; Syed, Ishaq; Campbell, David B; Russek, Eric G; Weiss, Lynwood G | Email | RE: Lost Lake Site Visit |
| 1212 | RM-GAL-0013263 | RM-GAL-0013265 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1213 | RM-COE-01367 | RM-COE-01367 | 1/27/2001 | Few, James T | McClenan, Cecil M; Syed, Ishaq; Campbell, David B; Russek, Eric G; Weiss, Lynwood G | Email | Lost Lake Site Visit |
| 1214 | RM-GAL-0013266 | RM-GAL-0013269 | 1/27/2001 | Few, James T | McClenan, Cecil M | Email | Lost Lake Site Visit |
| 1215 | RM-COE-22233 | RM-COE-22233 | 1/29/2001 | Rozsypal, Johnny | Kohler, Harry G; Benero, Thomas; McClenan, Cecil M; Krueger, Dalton H; Kieslich, James M; Maurer, Herbie A; Janecka, Arthur J; Keys III, Daniel; Buechler, Nicholas J | Email | RE: Renda Marines - HSC |
| 1216 | REM11629 | REM11630 | 1/30/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | RE telephone conversation dated 1/17/01 regarding acceptance of channel cross sections through Station 600+00 in Section 7 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1217 | RM-COE-03542 | RM-COE-03543 | 1/30/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | Draft - RE telephone conversation dated 1/17/01 regarding acceptance of channel cross sections |
| 1218 | | | | | | | Before Dredging and After Dreding Surveys - Section #7 (will be joint exhibit; see note at bottom of document) |
| 1219 | RM-JSG-00084 | RM-JSG-00086 | 1/30/2001 | Mears, Wendell D | | Memo | Upper Bayou - Status of Renda Marine - Meeting |
| 1220 | REM04879 | REM04902 | 1/31/2001 | | | Reports | Daily Production Report |
| 1221 | RM-COE-11393 | RM-COE-11394 | 1/31/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Notification of Differing Site Conditions-Discovery of Channel Obstructions (1) Differing Site Condition-Unknown Obstruction Located Approximately at Station Number 613+55, (2) Differing Site Condition-Unknown Obstruction Located Approximately at Station Number 616+00, North Side of Channel |
| 1222 | RM-COE-17432 | RM-COE-17434 | 1/31/2001 | Krueger, Dalton H | Meyer, Alton H; Janecka, Arthur J; McClenan, Cecil M; Brown, David R; Russek, Eric G; Rozsypal, Johnny; Saenz, Luis F; Weiss, Lynwood G; Murphy, Carolyn E; Reindl, Edward A; Barrows, James W; Davidson, John; Richardson, Randolph E; Medina, Richard; Heinly, Robert W; Castelline, Charles M; Herrington, Edward V; Behrens, Robert L | Email | FW: Renda Marines - HSC |
| 1223 | RM-COE-17910 | RM-COE-17914 | 1/31/2001 | Campbell, David B | McClenan, Cecil M; Russek, Eric G | Email | Lost Lake Site Visit |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1224 | RM-COE-17383 | RM-COE-17383 | 2/1/2001 | Few, James T | Krueger, Dalton H | Email | HG, Lost Lake |
| 1225 | RM-COE-17584 | RM-COE-17585 | 2/1/2001 | Few, James T | Russek, Eric G; Keys III, Daniel | Email | FW: HGNC - Lost Lake Disposal Area Meeting |
| 1226 | RM-COE-17591 | RM-COE-17592 | 2/1/2001 | Few, James T | Russek, Eric G; Kohler, Harry G; Campbell, David B | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1227 | RM-COE-17894 | RM-COE-17894 | 2/1/2001 | Russek, Eric G | McClenan, Cecil M | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1228 | RM-COE-22244 | RM-COE-22244 | 2/1/2001 | Few, James T | Russek, Eric G | Email | Lost Lake West Levee Cross Sections |
| 1229 | RM-COE-22246 | RM-COE-22247 | 2/1/2001 | Few, James T | Krueger, Dalton H | Email | Lost Lake Disposal Area Meeting. |
| 1230 | RM-GAL-0013208 | RM-GAL-0013209 | 2/1/2001 | Few, James T | Krueger, Dalton H | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1231 | RM-COE-01345 | RM-COE-01345 | 2/2/2001 | Few, James T | Mears, Wendell D; Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bay, Luhr |
| 1232 | RM-COE-01348 | RM-COE-01349 | 2/2/2001 | Few, James T | Krueger, Dalton H; McClenan, Cecil M; Janecka, Arthur J | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1233 | RM-COE-17425 | RM-COE-17426 | 2/2/2001 | Krueger, Dalton H | Few, James T | Email | RE: HG, Lost Lake |
| 1234 | RM-COE-17427 | RM-COE-17428 | 2/2/2001 | Krueger, Dalton H | Few, James T; McClenan, Cecil M; Janecka, Arthur J | Email | RE: HGNC - Lost Lake Disposal Area Meeting - included mails |
| 1235 | RM-COE-17876 | RM-COE-17877 | 2/2/2001 | Few, James T | McClenan, Cecil M; Russek, Eric G; Keys III, Daniel | Email | HG, Lost Lake |
| 1236 | RM-COE-18058 | RM-COE-18059 | 2/2/2001 | Few, James T | Mears, Wendell D; Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bay, Luhr |
| 1237 | RM-COE-18060 | RM-COE-18061 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1238 | RM-COE-22253 | RM-COE-22253 | 2/2/2001 | Few, James T | Mears, Wendell D; Russek, Eric G | Email | HC, Upper Bay, Luhr - outlining the available material for Levee Construction and required neat-line fill quantities. |
| 1239 | RM-GAL-0019414 | RM-GAL-0019414 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1240 | RM-COE-18100 | RM-COE-18101 | 2/3/2001 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bayou - Update on Quantities |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1241 | RM-COE-22255 | RM-COE-22256 | 2/3/2001 | Few, James T | Russek, Eric G | Email | HG, Upper Bayou - outlining the available material for Levee Construction and required neat-line fill quantities. |
| 1242 | RM-GAL-0019456 | RM-GAL-0019457 | 2/3/2001 | Few, James T | Russek, Eric G | Email | Upper Bayou |
| 1243 | RM-COE-01322 | RM-COE-01325 | 2/5/2001 | Few, James T | Krueger, Dalton H | Email | FW: HG, Lost Lake |
| 1244 | RM-COE-01326 | RM-COE-01328 | 2/5/2001 | Few, James T | McClenan, Cecil M; Russek, Eric G; Keys III, Daniel | Email | FW: HG, Lost Lake |
| 1245 | RM-COE-16064 | RM-COE-16066 | 2/5/2001 | Rozsypal, Johnny | Few, James T | Email | HG, Lost Lake |
| 1246 | RM-COE-17374 | RM-COE-17377 | 2/5/2001 | Few, James T | Krueger, Dalton H | Email | FW: HG, Lost Lake |
| 1247 | RM-COE-17565 | RM-COE-17566 | 2/5/2001 | Few, James T | Rozsypal, Johnny | Email | Lost Lake |
| 1248 | RM-COE-17567 | RM-COE-17570 | 2/5/2001 | Few, James T | Rozsypal, Johnny | Email | Lost Lake |
| 1249 | RM-COE-19164 | RM-COE-19167 | 2/5/2001 | Few, James T | McClenan, Cecil M; Russek, Eric G; Keys III, Daniel | Email | Lost Lake; included emails |
| 1250 | RM-GAL-0012824 | RM-GAL-0012828 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1251 | RM-GAL-0015693 | RM-GAL-0015693 | 2/5/2001 | McClenan, Cecil M | Brunt, Dewey H | Email | Notes for Staff Meeting |
| 1252 | RM-COE-01321 | RM-COE-01321 | 2/6/2001 | Few, James T | Krueger, Dalton H | Email | FW: HG, Upper and Lower Bayou, Intent of Specs |
| 1253 | RM-COE-16093 | RM-COE-16093 | 2/6/2001 | | | Minutes | Lost Lake Disposal Area Meeting Executive Conference Room |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1254 | RM-COE-17424 | RM-COE-17424 | 2/6/2001 | Krueger, Dalton H | Few, James T; Keys III, Daniel; Kohler, Harry G; Kieslich, James M; Maurer, Herbie A; Meyer, Alton H; Janecka, Arthur J; McClenan, Cecil M; Brown, David R; Russek, Eric G; Rozsypal, Johnny; Saenz, Luis F; Weiss, Lynwood G; Murphy, Carolyn E; Reindl, Edward A; Barrows, James W; Davidson, John; Richardson, Randolph E; Medina, Richard; Heinly, Robert W; Castelline, Charles M M; Herrington, Edward V; Behrens, Robert L; Maurer, Herbie A | Email | RE: HGNC - Lost Lake Disposal Area Meeting |
| 1255 | RM-GAL-0012846 | RM-GAL-0012846 | 2/6/2001 | Unknown | Unknown | Minutes | Lost Lake Disposal Area Meeting |
| 1256 | RM-GAL-0012924 | RM-GAL-0012924 | 2/6/2001 | Few, James T | McClenan, Cecil M; Russek, Eric G; Keys, Daniel | Email | Upper and Lower Bayou, Intent of Specs |
| 1257 | RM-GAL-0019458 | RM-GAL-0019461 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1258 | RM-TCB-00283 | RM-TCB-00283 | 2/6/2001 | | | Memo | Goals for the Upper Bayou Meeting |
| 1259 | RM-COE-18104 | RM-COE-18105 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1260 | RM-GAL-0016803 | RM-GAL-0016803 | 2/7/2001 | Krueger, Dalton H | Gorini, Dick; Jefts, Alan; Mears, Wendell; Hrabovsky, Leon; Maurer, Herbie A; Meyer, Alton; Janecka, Arthur; McClenan, Cecil; Brown, David; Russek, Eric; Rozsypal, Johnny; Saenz, Luis; Weiss, Lynwood; Murphy, Carolyn; Reindl, Edward; Barrows, James; Davidson, John; Richardson, Randolph; Medina, Richard; Heinly, Robert; Benero, Thomas; Castelline, Charles; Herrington, Edward; Few, James T; Keys, Daniel; Behrens, Robert | Email | Lost Lake Disposal Area Meeting |
| 1261 | RM-GAL-0019448 | RM-GAL-0019448 | 2/7/2001 | Mears, Wendell | Russek, Eric; McClenan, Mike | Email | Upper Bayou QA Report |
| 1262 | REM26113 | REM26113 | 2/8/2001 | Renda Marine | | Spreadsheet | Monthly Field Costs - 01/2000 thru 09/2000 |
| 1263 | NOT USED | | | | | | |
| 1264 | RM-COE-16255 | RM-COE-16256 | 2/8/2001 | Few, James T | McClenan, Cecil M | Email | Geotechnical Expert |
| 1265 | RM-COE-17357 | RM-COE-17358 | 2/8/2001 | Benero, Thomas | Krueger, Dalton H | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1266 | RM-COE-17371 | RM-COE-17372 | 2/8/2001 | Few, James T | Krueger, Dalton H | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1267 | RM-COE-17548 | RM-COE-17548 | 2/8/2001 | Few, James T | Keys III, Daniel; McClenan, Cecil M | Email | HG, Lost Lake |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1268 | RM-COE-19893 | RM-COE-19895 | 2/8/2001 | Russek, Eric G | Krueger, Dalton H; Keys III, Daniel; McClenan, Cecil M | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1269 | RM-COE-22698 | RM-COE-22699 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1270 | RM-GAL-0019449 | RM-GAL-0019450 | 2/8/2001 | Russek, Eric G | Krueger, Dalton H; Keys, Daniel; McClenan, Cecil M | Email | HGNC - Lost Lake Disposal Area Meeting |
| 1271 | REM34379 | REM34380 | 2/12/2001 | Smith, Barry L | Pathfinder Construction file | Memo | Telephone Conversation at 3:00 pm with M McClenan, Area Engineer, Galveston District Office, USACE |
| 1272 | REM04868 | REM04878 | 2/13/2001 | | | Reports | Daily Production Report |
| 1273 | REM24256 | REM24263 | 2/13/2001 | | | Survey | ADs, Sec 7, 600+00 to 612+00 |
| 1274 | REM24311 | REM24343 | 2/13/2001 | | | Survey | ADs, Sec 8, 612+00 to 650+00 |
| 1275 | REM26074 | REM26074 | 2/14/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Flare Area - Transmittal of request for equitable adjustment of the contract price |
| 1276 | RM-COE-11167 | RM-COE-11167 | 2/14/2001 | McNair, DC | Russek, Eric G | Letter | Dumping of Dredge Material on Stolthaven Houston Inc. Property |
| 1277 | RM-COE-04944 | RM-COE-04945 | 2/16/2001 | | | Handwritten Note | Renda Marine (REA's) |
| 1278 | RM-JSG-00075 | RMJSG-00076 | 2/18/2001 | Mears, Wendell D | Gorini, Richard F | Memo | Contrack Modifications/Claim (REA) Procedures |
| 1279 | RM-COE-09142 | RM-COE-09142 | 2/19/2001 | Bowman, Steven C | Russek, Eric G | Letter | Noting that Glen Williams will replace Timothy Totten as Quality Control Coordinator |
| 1280 | RM-GAL-0016849 | RM-GAL-0016849 | 2/19/2001 | Few, James T | Saenz, Luis F; Rozsypal, Johnny; Krueger, Dalton H; Brown, David R | Email | |
| 1281 | REM04903 | REM04921 | 2/21/2001 | | | Reports | Daily Production Report |
| 1282 | RM-COE-10980 | RM-COE-11010 | 2/21/2001 | | | Survey | ADs, Sec 8, 612+00 to 650+00 |
| 1283 | RM-GAL-0013353 | RM-GAL-0013353 | 2/22/2001 | Sanford, Will | Benero, Thomas; Meyer, Alton H; McClenan, Cecil M; Russek, Eric G | Email | Questions regarding geotubes |
| 1284 | RM-COE-15598 | RM-COE-15598 | 2/28/2001 | Ray, Kent | Renda Marine | Memo | Shop and office overhead |
| 1285 | REM11619 | REM11620 | 3/1/2001 | Bowman, Steven C | Benero, Thomas | Letter | Construction of Levees at Lost Lake Placement Area |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1286 | RM-COE-04303 | RM-COE-04305 | 3/1/2001 | Renda Marine; Federal Insurance Co. | | Contract Modification | Contract and Modification/Task Order Record |
| 1287 | RM-COE-11175 | RM-COE-11176 | 3/1/2001 | Walters, Ted G | Krueger, Dalton H | Letter | Understanding the meeting Mr. Gorini, Mr. Keys and Mr MClenan had and the understanding they had reached |
| 1288 | RM-COE-11473 | RM-COE-11474 | 3/1/2001 | Bowman, Steven C | Benero, Thomas | Letter | Proposal for Furnishing Clay Material for Levee Construction |
| 1289 | RM-COE-15637 | RM-COE-15637 | 3/1/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) South Ferry Landing Claim (2) Clay Material Encountered in Dredge Section Number 7 Dispute |
| 1290 | RM-GAL-0016825 | RM-GAL-0016826 | 3/1/2001 | Kleczkowski, Walt | DeWolf, Steven; Harris, Barbara; Miller, Larry S; Rachel, William | Email | |
| 1291 | RM-GAL-0019478 | RM-GAL-0019478 | 3/1/2001 | Russek, Eric G | McClenan, Cecil M; Benero, Thomas | Email | Renda letter |
| 1292 | RM-GAL-0019485 | RM-GAL-0019485 | 3/1/2001 | Russek, Eric G | McClenan, Cecil M; Benero, Thomas | Email | Forwarding levee align letter |
| 1293 | RM-GAL-0020856 | RM-GAL-0021070 | 3/1/2001 | US Army Corps of Engineers | | Training Manual | |
| 1294 | RM-COE-04935 | RM-COE-04935 | 3/2/2001 | McClenan, Cecil M | Benero, Thomas | Email | Renda' 03/01/2001 letter |
| 1295 | RM-COE-22375 | RM-COE-22376 | 3/2/2001 | Benero, Thomas | Bowman, Steven C | Letter | Advising that, after reviewing the current status of the levee construction between approx. levee stations 40+00 and 182+00, which consist of unfinished portions of the west levee and failed portions of the north levee that was constructed on the levee alignment shown in the drawings, it is now indicated that continued construction of the center line along that alignment is no longer acceptable. |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1296 | RM-GAL-0019489 | RM-GAL-0019490 | 3/2/2001 | Benero Thomas M | Bowman Steven C | Letter | In reference to contract DACW64-99-C-0001 Houston-Galveston Navigation Channels TX (45-Foot Project) Dredging Upper Bayou; after reviewing the current status of the levees construction between approximately levee stations 40+00 adb 182+00 it is indicated that continued construction of the center line along that alignment is no longer acceptable; based on the previous instructions from the Area Office this alignment shows more stability and eliminates the accumulation of poor material between the new levee and the existing levee. |
| 1297 | RM-GAL-0020314 | RM-GAL-0020314 | 3/2/2001 | McClenan, Cecil M | Benero, Thomas | Email | Renda March 1st letter |
| 1298 | RM-GAL-0020324 | RM-GAL-0020325 | 3/2/2001 | Benero, Thomas | Bowman, Steven C | Letter | Regarding construction of levee and centerline |
| 1299 | RM-COE-22369 | RM-COE-22370 | 3/5/2001 | Benero, Thomas | Bowman, Steven C | Letter | In response to 03/01/2001 letter, considering a contract modification to allow Benero to continue hydraulic construction of levees |
| 1300 | RM-GAL-0020316 | RM-GAL-0020318 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1301 | COE-P-393 | COE-P-394 | 3/6/2001 | Maurer Herbie A | Krueger Dalton H; Gorini Richard F; Jefts Alan R; Mears Wendell D; Hrabovsky Leon | Email | RE HGNC - Lost Lake Disposal Area Meeting - inquiring if 10# will cover all the corrections; if not suggesting that it would be smart to withhodl the amount required to correct the problems. |
| 1302 | RM-COE-11166 | RM-COE-11166 | 3/6/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Notification of Unanticipated Dredging Delay |
| 1303 | RM-COE-22377 | RM-COE-22377 | 3/6/2001 | Sanford, Will | Benero, Thomas; McClenan, Cecil M; Russek, Eric G | Email | Renda, Flare Area DSC - Advising that on 03/02/2001, Steve Bowman and Barry Smith of Renda met with Robert Johnston and Will Sanford to discuss the merit of REA on the Flare Area of Contract DACW64-99-C-0001. |
| 1304 | RM-COE-22379 | RM-COE-22379 | 3/6/2001 | | | Drawings | Cross Section of New Hydraulic Levee Realignment |
| 1305 | RM-GAL-0013236 | RM-GAL-0013238 | 3/6/2001 | Maurer Herbie A | Krueger Dalton H; Gorini Richard F; Mears Wendell D; Jefts Alan R; Hrabovsky Leon | Email | RE HGNC - Lost Lake Disposal Area Meeting - inquiring if 10# will cover all the corrections; if not suggesting that it would be smart to withhold the amount required to correct the problems. |
| 1306 | RM-GAL-0013328 | RM-GAL-0013328 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1307 | RM-COE-11154 | RM-COE-11156 | 3/7/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Notification of request for Relocation of Submerged Dredge Discharge Line |
| 1308 | RM-GAL-0023275 | RM-GAL-0023277 | 3/7/2001 | Sanford, Will | Russek, Eric G; McClenan, Cecil M | Email | Renda Flare Area DSC |
| 1309 | RM-COE-02552 | RM-COE-02553 | 3/8/2001 | Sanford, Will | | Reports | Determination and Findings - Additonal Cost to Dredge Flare Area |
| 1310 | RM-COE-22396 | RM-COE-22399 | 3/8/2001 | Benero, Thomas | Bowman, Steven C | Letter | Draft - Review of the current status of the levee construction between approx. levee Stations 40+00 and 182+00, within this reach are unfinished portion of the west and north levees |
| 1311 | RM-GAL-0012793 | RM-GAL-0012796 | 3/8/2001 | Benero, Thomas | Bowman, Steven C | Letter | Regarding unfinished portions of west and north levees between Sta 40+-00 and 182+00 |
| 1312 | RM-JSG-00289 | RM-JSG-00295 | 3/8/2001 | Sanford, Will | | Reports | Governement Estimate - Computation Sheet - Dredging Flare |
| 1313 | COE-P-400 | COE-P-401 | 3/9/2001 | Keys III Daniel | Benero Thomas M; McClenan Cecil M; Russek Eric G | Email | RE Renda-Outstanding Issues |
| 1314 | REM11593 | REM11593 | 3/9/2001 | Benero, Thomas | Bowman, Steven C | Letter | |
| 1315 | RM-COE-22394 | RM-COE-22394 | 3/9/2001 | Benero, Thomas | Keys III, Daniel; McClenan, Cecil M; Russek, Eric G | Email | Renda-Outstanding Issues - Recap of 03/08/2001 meeting with Renda |
| 1316 | RM-COE-22401 | RM-COE-22401 | 3/9/2001 | | | Drawings | Cross Section of New Hydraulic Levee West Levee Realignment |
| 1317 | RM-GAL-0013352 | RM-GAL-0013352 | 3/9/2001 | Benero, Thomas | Keys, Daniel; McClenan, Cecil M; Russek, Eric G | Email | Renda - Outstanding Issues |
| 1318 | RM-GAL-0018925 | RM-GAL-0018926 | 3/9/2001 | Keys III Daniel | Watts Barbara J; Benero Thomas M; McClenan Cecil M; Russek Eric G | Email | RE Renda-Outstanding Issues - 'Tom told me this morning but a T/C is not necessarily the way. There are other contract methods available to deal with the situation such has deletion of work.' |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1319 | RM-GAL-0019497 | RM-GAL-0019498 | 3/9/2001 | Watts Barbara J | Keys III Daniel; Benero Thomas M; McClenan Cecil M; Russek Eric G | Email | RE Renda-Outstanding Issues - 'You should have been at the meeting. There is a lot more to it than just this. There seesm to be a small problem with no material to finish the levees with. Also let Renda finish what they have completed and then pay them. What do you do about what's left on the contract that can't be finished? And last but not least What Direction Do We Give Them For The Levees? I didn't see any clear direction in the meeting. Lots more involved. Wish you could have made the meeting your input would have been helpful.' |
| 1320 | RM-GAL-0019499 | RM-GAL-0019500 | 3/9/2001 | Russek, Eric G | Benero, Thomas | Email | Forwarding levee realignment drawing |
| 1321 | RM-GAL-0019501 | RM-GAL-0019501 | 3/9/2001 | Russek, Eric G | Benero, Thomas | Email | Forwarding final draft of letter |
| 1322 | RM-COE-02544 | RM-COE-02544 | 3/12/2001 | Sanford, Will | Benero, Thomas | Fax Cover Sheet | Government Estimate for Not-To-Exceed Modification of DSC at the Flare Area Contract DACW64-99-C-0001 |
| 1323 | RM-COE-04910 | RM-COE-04912 | 3/12/2001 | Benero, Thomas | Bowman, Steven C | Letter | [Current Status of the Levee Construction] |
| 1324 | RM-COE-15614 | RM-COE-15614 | 3/12/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Notification of An Unanticipated Force Majeure Dredging Delay |
| 1325 | REM11198 | REM11198 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1326 | RM-COE-11444 | RM-COE-11444 | 3/13/2001 | Bowman, Steven C | Benero, Thomas | Letter | Construction of Hydraulic Levees; Your Letter Directive dated 03/12/2001 |
| 1327 | RM-COE-11461 | RM-COE-11463 | 3/13/2001 | Bowman, Steven C | Benero, Thomas | Letter | Construction of Hydraulic Levees; RMI Proposal to Furnish Clay Material for Levee Construction from Outside of Contract Area (1) RMI Proposal Letter to USACE Contracting Officer dated 03/01/2001 (2) RMI Proposal Letter to USACE Area Engineer dated 03/07/2001 - (3) USACE Contracting Officer Directive Letter dated 03/12/2001 |
| 1328 | RM-COE-14492 | RM-COE-14492 | 3/13/2001 | Jefts, Alan R | Russek, Eric G | Letter | Quality Assurance Reports Transmittal - enclosing reports 12/14/2000 thru 03/09/2001 |
| 1329 | RM-COE-15576 | RM-COE-15577 | 3/13/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Cost or Pricing Data Evaluation; Request for Government Audit (1) Request for Equitable Adjustment (REA); Differing Site Condition in the Flare Area |
| 1330 | RM-COE-15579 | RM-COE-15580 | 3/13/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) USACE 03/09/2001 Letter |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1331 | REM34331 | REM34334 | 3/14/2001 | Smith, Lucille R | Bowman, Steven C | Fax Cover Sheet | Reference 99-C-0001 Mad P 00023; 03/14/2001 Amendment of Solicitation/Modification of Contract - Contract Number: DACW64-99-C-00001 - Issued by: US Army Corp of Engineers - Contractor: Renda Marine - approved by Thomas Benero |
| 1332 | MOVED TO 528.023 | | | | | | |
| 1333 | RM-COE-13860 | RM-COE-13861 | 3/14/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - P00023 CO-08 |
| 1334 | RM-COE-22402 | RM-COE-22402 | 3/14/2001 | Benero, Thomas | Krueger, Dalton H; Keys III, Daniel; Russek, Eric G; McClenan, Cecil M | Email | Renda Marine - 'Gentlemen: I wanted everyone to know that today I signed a Not-to-Exceed modification to Renda Marine for 3,08,833 dollars on the Upper Bayou contract. This was the amount recommended by Will Sanford (Ft. Worth) for the flare area of this project. This amount is the 75% recommended by Will. The remaining 25% is being with held pending the conclusion of negotiations with Renda.' |
| 1335 | RM-GAL-0013341 | RM-GAL-0013341 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1336 | RM-COE-02543 | RM-COE-02543 | 3/16/2001 | Montgomery, David L | | Proposal | Reasonable Government Estimate for Mod CO-8, Changed Soil Conditions - Flare Area |
| 1337 | RM-COE-21659 | RM-COE-21659 | 3/16/2001 | Kieslich, James M | Rozsypal, Johnny; Saenz, Luis F | Email | Renda Marine - discuss recent actions on Renda Marine |
| 1338 | RM-GAL-0016291 | RM-GAL-0016291 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1339 | RM-COE-04881 | RM-COE-04881 | 3/20/2001 | Russek, Eric G | Benero, Thomas; McClenan, Cecil M; Keys III, Daniel | Email | Upper Bayou - Section 9 - with written in notes |
| 1340 | RM-COE-16204 | RM-COE-16204 | 3/20/2001 | Mears, Wendell D | Russek, Eric G; Sanford, Will; Jefts, Alan R | Email | Upper Bayou Update |
| 1341 | RM-COE-17838 | RM-COE-17838 | 3/20/2001 | Sanford, Will | Russek, Eric G; McClenan, Cecil M; Keys III, Daniel | Email | Flare Area |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1342 | RM-COE-22405 | RM-COE-22405 | 3/20/2001 | Russek, Eric G | Benero, Thomas; McClenan, Cecil M; Keys III, Daniel | Email | Upper Bayou - Section 9 - advising that Barry stated that the work would require the use of a bucket dredge to remove the debris on the north and south sides of Section 9 and would take between 35 and 45 days. |
| 1343 | RM-GAL-0019521 | RM-GAL-0019521 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1344 | RM-GAL-0019522 | RM-GAL-0019522 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1345 | RM-COE-16058 | RM-COE-16058 | 3/21/2001 | Cole Jr, Curtis | McClenan, Cecil M; Russek, Eric G | Email | Contract No. 99-C-0001, Dredging Upper Bayou (Certified Claim) |
| 1346 | RM-COE-22406 | RM-COE-22406 | 3/21/2001 | Benero, Thomas | Sanford, Will; Russek, Eric G; McClenan, Cecil M; Keys III, Daniel | Email | RE: Flare Area |
| 1347 | RM-COE-22408 | RM-COE-22408 | 3/21/2001 | Russek, Eric G | Benero, Thomas; McClenan, Cecil M; Krueger, Dalton H; Keys III, Daniel | Email | Upper Bayou Issues |
| 1348 | RM-GAL-0019520 | RM-GAL-0019520 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1349 | RM-GAL-0019528 | RM-GAL-0019528 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1350 | MOVED TO 528.024 | | | | | | |
| 1351 | RM-COE-11704 | RM-COE-11705 | 3/22/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00024 |
| 1352 | RM-COE-04876 | RM-COE-04880 | 3/23/2001 | Bowman, Steven C; Smith, Barry L | Benero, Thomas | Letter | Joint Venture Group - (1) Direct Interference of Contractual Relationships Between the Corps of Engineers and Renda Marine, Inc. by the Joint Ventur Group (2) Overinspection of Project Work Areas by Joint Venture Personnel (3) Unprofessional Behavior of Joint Venture Management |
| 1353 | RM-GAL-0019523 | RM-GAL-0019523 | 3/26/2001 | Russek, Eric G | McClenan, Cecil M; Benero, Thomas; Keys, Daniel | Email | Forwarding draft Renda Letter - Section 9 |
| 1354 | RM-COE-16079 | RM-COE-16080 | 3/27/2001 | Russek, Eric G | Sanford, Will | Email | HG, Upper Bayou Flare Claim |
| 1355 | RM-COE-16505 | RM-COE-16506 | 3/27/2001 | Few, James T | Russek, Eric G | Email | HG, Upper Bayou Flare Claim |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1356 | RM-COE-19891 | RM-COE-19892 | 3/27/2001 | Sanford, Will | Russek, Eric G; Keys III, Daniel; Johnston, Robert P | Email | HG, Upper Bayou Flare Claim |
| 1357 | RM-COE-22410 | RM-COE-22412 | 3/27/2001 | Benero, Thomas | Bowman, Steven C | Letter | Draft - Furnishing the summary of the meeting on 03/22/2001, outlining the current status and proposed work plan for completing the dredging for the Upper Bayou project |
| 1358 | RM-COE-22695 | RM-COE-22696 | 3/27/2001 | Sanford, Will | Russek, Eric G | Email | HG, Upper Bayou Flare Claim - included emails |
| 1359 | RM-GAL-0019524 | RM-GAL-0019526 | 3/27/2001 | Benero, Thomas | Bowman, Steven C | Letter | Draft Renda Letter regarding Section 9 |
| 1360 | RM-GAL-0019529 | RM-GAL-0019530 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1361 | RM-COE-04849 | RM-COE-04850 | 3/29/2001 | Benero, Thomas | Bowman, Steven C | Letter | Furnishing the summary of the meeting on 03/22/2001, outlining the current status and proposed work plan for completing the dredging for the Upper Bayou project |
| 1362 | RM-COE-04851 | RM-COE-04853 | 3/29/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Recap of Meeting with Government on 03/22/2001 (2) Status of Continuing Levee Construction Issues |
| 1363 | COE-P-404 | COE-P-404 | 3/30/2001 | Benero Thomas M | Russek Eric G; McClenan Cecil M; Keys III Daniel; Krueger Dalton H | Email | QA Inspection Reports Joint Venture - suggesting that one of the issues that should be brought out in next week's meeting with the Port of Houston and the JV is the lack of diligence on JV's part in providing their QA/QC reports to the Bay Area Office on a timely basis; also one of the items JV is going to bring up is the Department's lack of action against Renda last summer. |
| 1364 | RM-GAL-0019585 | RM-GAL-0019585 | 3/30/2001 | Benero, Thomas | Russek, Eric G; McClenan, Cecil M; Keys, Daniel; Krueger, Dalton H | Email | QA Inspection Reports, Joint Venture |
| 1365 | RM-COE-15522 | RM-COE-15553 | 4/2/2001 | Smith, Barry L | Sanford, Will | Memo | Analysis and Response to 26 Item List Faxed to Renda Marine, Inc. on 03/16/2001 |
| 1366 | RM-COE-04864 | RM-COE-04865 | 4/3/2001 | Walters, Ted G | Krueger, Dalton H | Letter | Reviewed letter dated 3/29/01 summarizing the decisions reached at a meeting held on 03/22/2001 Summarizing the decisions reached at a meeting held on 03/22/2001 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1367 | RM-COE-04866 | RM-COE-04867 | 4/3/2001 | Walters, Ted G | Williams, Martha T; Maurer, Herbie ; Benero, Thomas M; Gorini, Richard F; Keys III, Daniel; Jefts, Alan R; Buechler, Nicholas J; Krueger, Dalton H | Reports | Specifying questions and concerns re the agreements made during the 03/22/2001 meeting |
| 1368 | RM-PHA-00166 | RM-PHA-00169 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1369 | RM-TCB-00614 | RM-TCB-00614 | 4/4/2001 | Jefts, Alan R | | Chart | District Structure For HSC |
| 1370 | RM-TCB-00615 | RM-TCB-00615 | 4/4/2001 | Jefts, Alan R | | Chart | Contracting Organization |
| 1371 | | | | | | | Before Dredging and After Dredging Surveys - Section #6 (will be joint exhibit; see note at bottom of document) |
| 1372 | | | | | | | Before Dredging and After Dredging Surveys - Section #5 (will be joint exhibit; see note at bottom of document) |
| 1373 | REM11563 | REM11564 | 4/6/2001 | Fredendall, Linda M; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - P00025 |
| 1374 | MOVED TO 528.025 | | | | | | |
| 1375 | RM-COE-06002 | RM-COE-06016 | 4/6/2001 | Douglas, Lynn | Russek, Eric G | Fax Cover Sheet | DACW64-99-C-0001 - Hou/Gal Upper Bayou - Enclosing Statement of Compliance dated 04/06/01, and Certified payroll of 03/18/01 and 03/25/01. |
| 1376 | RM-COE-19162 | RM-COE-19162 | 4/6/2001 | | | Agenda for Meeting | Port of Houston Authority Meeting |
| 1377 | RM-PHA-00175 | RM-PHA-00175 | 4/6/2001 | Unknown | Unknown | Agenda | PHA Meeting Agenda |
| 1378 | RM-GAL-0002805 | RM-GAL-0002805 | 4/9/2001 | Mears, Wendell D | Brown, Karl B; Brown, David R; Bryant, Vernon; Grundel, Greg | Email | |
| 1379 | RM-PHA-00162 | RM-PHA-00165 | 4/9/2001 | Buechler, Nicholas J | Kornegay, H. Thomas | Letter | PHA concerns regarding HGNC |
| 1380 | REM11561 | REM11562 | 4/11/2001 | Renda Marine | | Equitable Adjustment Request/Claim | Analysis of Factual/Judgmental Costs in Damages Summary - HL&P Power Tower Delay |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1381 | RM-COE-11355 | RM-COE-11356 | 4/11/2001 | Bowman, Steven C | Benero, Thomas | Letter | HL&P Power Tower Delay - Transmittal of Request for Equitable Adjustment of the Contract Price |
| 1382 | RM-PHA-00126 | RM-PHA-00126 | 4/11/2001 | Jefts, Alan R | Walters, Ted G | Email | Upper Bayou Levee Alignment |
| 1383 | RM-JSG-00343 | RM-JSG-00343 | 4/12/2001 | Jefts, Alan R | Walters, Ted G | Email | RE: Upper Bayou |
| 1384 | RM-PHA-00123 | RM-PHA-00124 | 4/13/2001 | Jefts, Alan R | McClenan, Cecil M | Letter | Clarification of Levee Construction |
| 1385 | RM-COE-04844 | RM-COE-04848 | 4/14/2001 | Bowman, Steven C | Benero, Thomas | Letter | Obstructions and Excessive Trash in Dredge Section 9 - (1) Renda Marine, Inc. Letter to Tom Benero, Contracting Officer, USACE on 03/29/2001 (2) Tom Benero, Contracting Officer, USACE Letter to Renda Marine, Inc. on 03/29/2001 |
| 1386 | RM-COE-15761 | RM-COE-15762 | 4/14/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number CO-8 P00023 |
| 1387 | REM11549 | REM11550 | 4/15/2001 | Renda Marine | | Equitable Adjustment Request/Claim | Analysis of Factual/Judgmental Costs in Damages Summary - Obstruction Damages Delay |
| 1388 | RM-COE-11380 | RM-COE-11382 | 4/15/2001 | Renda Marine, Inc | | Equitable Adjustment Request/Claim | Damages Summary, Obstruction Damages Delay |
| 1389 | REM11545 | REM11547 | 4/16/2001 | Bowman, Steven C | Benero, Thomas | Letter | Differing Site Condition - Damages and Delays Related to Obstructions in Channel |
| 1390 | RM-COE-04830 | RM-COE-04831 | 4/16/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Notification of Obstruction at Appx 670+00 (2) Obstructions and Excessive Trash in Dredge Section 9 - (1) Renda Marine, Inc. Letter to Tom Benero, Contracting Officer, USACE on 03/29/2001 (2) Tom Benero, Contracting Officer, USACE Letter to Renda Marine, Inc. on 03/29/2001 (3) Renda Marine, Inc. Letter to Tom Benero, Contracting Officer, USACE on 04/13/2000 |
| 1391 | RM-COE-04832 | RM-COE-04834 | 4/16/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Differing Site Condition - Damages and Delays Related to Obstructions in Channel (2) Transmittal of Request for Equitable Adjustment of the Contract Price |
| 1392 | RM-COE-16320 | RM-COE-16320 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1393 | RM-COE-21654 | RM-COE-21654 | 4/16/2001 | Rozsypal, Johnny | Kieslich, James M; Saenz, Luis F | Email | FW: Renda Marine-Section 9 - 'FYI. Nothing like a strong Contracting Officer'; included email. |
| 1394 | RM-GAL-0013339 | RM-GAL-0013339 | 4/16/2001 | Benero, Thomas | Maurer, Herbie A; McClenan, Cecil M; Krueger, Dalton H | Email | Renda Marine - Section 9 |
| 1395 | RM-GAL-0015660 | RM-GAL-0015660 | 4/16/2001 | McClenan, Cecil M | Kohler, Harry G | Email | Staff Meeting Info |
| 1396 | RM-GAL-0016284 | RM-GAL-0016284 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1397 | RM-GAL-0015256 | RM-GAL-0015256 | 4/20/2001 | McClenan, CM | Unknown | Memo | Documenting phone conversation with parties |
| 1398 | RM-COE-04826 | RM-COE-04826 | 4/23/2001 | Russek, Eric G | McClenan, Cecil M | Email | Renda Sect 9 Issues |
| 1399 | NOT USED | | | | | | |
| 1400 | RM-COE-22472 | RM-COE-22472 | 4/23/2001 | Russek, Eric G | McClenan, Cecil M; Hunt, Thomas A; Dow, Cleo | Email | Renda Trash - enclosing photos showing recent trash from Upper Bayou Section 9 (including the infamous mooring buoy) |
| 1401 | RM-GAL-0013347 | RM-GAL-0013347 | 4/23/2001 | Russek, Eric G | McClenan, Cecil M | Email | Renda Section 9 Issues |
| 1402 | RM-GAL-0013351 | RM-GAL-0013351 | 4/23/2001 | Russek, Eric G | McClenan, Cecil M; Hunt, Thomas A; Dow, Cleo | Email | Renda Trash |
| 1403 | RM-GAL-0015659 | RM-GAL-0015659 | 4/23/2001 | McClenan, Cecil M | Kohler, Harry G | Email | Staff Meeting Info |
| 1404 | RM-COE-04821 | RM-COE-04821 | 4/24/2001 | Bowman, Steven C | Benero, Thomas | Letter | Request to Demobilize Dredge |
| 1405 | RM-COE-04822 | RM-COE-04825 | 4/24/2001 | Bowman, Steven C | Benero, Thomas | Letter | Status of Contract Issues |
| 1406 | RM-GAL-0019598 | RM-GAL-0019598 | 4/24/2001 | McClenan, CM | Jefts, Alan | Letter | Letter requesting independent review of three REAs |
| 1407 | RM-COE-03537 | RM-COE-03537 | 4/25/2001 | McClenan, Cecil M | Jefts, Alan R | Letter | Enclosing copies of 3 requests for Equitable Adjustments from RMI with respect to the project. |
| 1408 | RM-GAL-0019599 | RM-GAL-0019599 | 4/25/2001 | Russek, Eric G | McClenan, Cecil M; Krueger, Dalton H; Chairbug@jsimmonsgroup,com | Email | Upper Bayou Section 9 Issues |
| 1409 | RM-JSG-00363 | RM-JSG-00363 | 4/25/2001 | McClenan, Cecil M | Jefts, Alan R | Letter | Enclosing copies of the (REA) from Renda Marine |
| 1410 | RM-PHA-00105 | RM-PHA-00105 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1411 | RM-GAL-0015298 | RM-GAL-0015298 | 4/26/2001 | McClenan, Cecil M | Rozsypal, Johnny | Email | Upper Bayou Sect 9 Issues |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1412 | RM-PHA-00114 | RM-PHA-00116 | 4/26/2001 | Mears, Wendell D | Jefts, Alan R | Minutes | Draft Meeting Minutes of 4/26/01 meeting at Lost Lake Placement Area |
| 1413 | RM-TCB-00551 | RM-TCB-00553 | 4/26/2001 | Mears, Wendell D | Renda, Oscar; Bowman, Steven C; Smith, Barry L; Goodloe, Ben; McClenan, Cecil M; Russek, Eric G; Krueger, Dalton H; Mears, Wendell D | Minutes | Meeting Minutes - Contract Completion and Site Visit |
| 1414 | RM-GAL-0016960 | RM-GAL-0016960 | 4/27/2001 | Rozsypal, Johnny | Walters, Ted G | Email | |
| 1415 | RM-COE-04815 | RM-COE-04818 | 4/30/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Lost Lake Site Meeting Held 04/26/2001 |
| 1416 | RM-COE-04819 | RM-COE-04819 | 4/30/2001 | Bowman, Steven C | Benero, Thomas | Letter | Government's Use of Outside Consultants |
| 1417 | RM-COE-17419 | RM-COE-17419 | 4/30/2001 | Krueger, Dalton H | Janecka, Arthur J | Email | Upper Bayou Sect 9 Issues |
| 1418 | RM-GAL-0015297 | RM-GAL-0015297 | 4/30/2001 | McClenan, Cecil M | Campbell, David B | Email | Topics for staff meeting |
| 1419 | RM-COE-04813 | RM-COE-04814 | 5/1/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Request Cessation of Liquidated Damages (2) Request Reduction of Retainage - Correspondence (1) Letter from RMI to Contracting Officer Dated 04/16/2001 - Damage to Dredge Due to Obstructions (2) Letter from RMI to Contracting Officer Dated 04/24/2001 - Request to Demobilize Dredge (3) Letter from RMI to Contracting Officer Dated 04/24/2001 - Status of Issues (4) Letter from RMI to Area Engineer Dated 04/30/2001 - Items Discussed at 04/26/2001 Site Meeting |
| 1420 | RM-TCB-00542 | RM-TCB-00542 | 5/2/2001 | Mears, Wendell D | Gorini, Richard F; Jefts, Alan R; Bryant, Grady T; Hrabovsky, Leon | Email | Upper Bayou Meeting with Renda, South Ferry Landing REA |
| 1421 | COE-P-407 | COE-P-407 | 5/3/2001 | McClenan Cecil M | Few James T | Email | FW Upper Bayou Contract Levee claims - inquiring where to find Ira Brotman's calcs re the amount of material needed to hydraulically construcr the levees at loss lake. |
| 1422 | REM11522 | REM11524 | 5/3/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-08 P0000 |
| 1423 | REM37077 | REM37079 | 5/3/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Amendment Number CO-08 P0000 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1424 | RM-GAL-0020326 | RM-GAL-0020326 | 5/3/2001 | McClenan, Cecil M | Few, James T | Email | Upper Bayou Contract, Levee Claims |
| 1425 | REM15349 | REM15350 | 5/4/2001 | Benero, Thomas; ; Bowman, Steven C | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-09 P00026 |
| 1426 | REM17784 | REM17787 | 5/4/2001 | Benero, Thomas; ; Bowman, Steven C | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-10 P00026 |
| 1427 | MOVED TO 528.026 | | | | | | |
| 1428 | RM-COE-04806 | RM-COE-04807 | 5/4/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | Further consideration to proposal provided in 3/1/01 letter |
| 1429 | RM-COE-10649 | RM-COE-10665 | 5/4/2001 | | | Survey | Hydro Surveys for Sec 5, Sta 532+50 to 535+00, obstruction in channel |
| 1430 | RM-COE-11664 | RM-COE-11669 | 5/4/2001 | Benero, Thomas; ; Bowman, Steven C | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-09 P0000 |
| 1431 | RM-COE-15777 | RM-COE-15779 | 5/4/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contracts/(Amendment/Modification NumberCO-019 P0000 |
| 1432 | RM-COE-16298 | RM-COE-16299 | 5/6/2001 | Few, James T | McClenan, Cecil M | Email | RE: Upper Bayou Contract, Levee Claims |
| 1433 | RM-GAL-0013303 | RM-GAL-0013304 | 5/6/2001 | Few James T | McClenan Cecil M | Email | RE Upper Bayou Contract Levee Claims - stating that Few will try to gather up all calcs that were made. |
| 1434 | RM-COE-01177 | RM-COE-01178 | 5/7/2001 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bayou, Lost Lake |
| 1435 | RM-COE-16339 | RM-COE-16342 | 5/7/2001 | Russek, Eric G | | Email | Upper Bayou - Eddie Fisher File |
| 1436 | RM-COE-17886 | RM-COE-17887 | 5/7/2001 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | FW: HG, Upper Bayou, Lost Lake |
| 1437 | RM-GAL-0012833 | RM-GAL-0012834 | 5/7/2001 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | HG, Upper Bayou, Lost Lake |
| 1438 | RM-GAL-0025745 | RM-GAL-0025746 | 5/7/2001 | Few, James T | Russek, Eric G; McClenan, Cecil M | Email | |
| 1439 | RM-COE-15768 | RM-COE-15769 | 5/8/2001 | Jefts, Alan R | Russek, Eric G | Letter | Status of Section 9 - Job Number 13-63020-140 |
| 1440 | RM-GAL-0019627 | RM-GAL-0019627 | 5/9/2001 | Russek, Eric G | McClenan, Cecil M | Email | Forwarding draft of CO-9 mod |
| 1441 | RM-GAL-0019628 | RM-GAL-0019628 | 5/9/2001 | Unknown | Unknown | Proposal | CO-10 |
| 1442 | REM24111 | REM24127 | 5/10/2001 | | | Chart | AD's Sec Number 5 and 6 - Graphs |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1443 | RM-COE-11325 | RM-COE-11329 | 5/11/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Request for Equitable Adjustment (REA); Differing Site Condition in the Flare Area - Transmittal of Cost and Pricing Information |
| 1444 | RM-COE-15760 | RM-COE-15760 | 5/11/2001 | Russek, Eric G | Sanford, Will | Fax Cover Sheet | Upper Bayou Partial Payment for Flare Area |
| 1445 | RM-COE-17533 | RM-COE-17534 | 5/11/2001 | Few, James T | McClenan, Cecil M | Email | RE: Upper Bayou Contract, Levee claims |
| 1446 | RM-COE-21591 | RM-COE-21591 | 5/11/2001 | Rozsypal, Johnny | Jefts, Alan R; McClenan, Cecil M | Email | Upper Bayou CO-10 |
| 1447 | RM-COE-22489 | RM-COE-22490 | 5/11/2001 | Russek, Eric G | McClenan, Cecil M | Contract Modification | Recommended Changes to CO-10 |
| 1448 | RM-COE-22491 | RM-COE-22492 | 5/11/2001 | Russek, Eric G | McClenan, Cecil M | Contract Modification | Recommended Changes to CO-11 |
| 1449 | RM-COE-22697 | RM-COE-22697 | 5/11/2001 | Rozsypal Johnny | Jefts Alan R; McClenan Cecil M | Email | RE Upper Bayou CO-10 - suggesting that the change be not issued; also suggesting termination for default. |
| 1450 | RM-GAL-0013299 | RM-GAL-0013300 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1451 | RM-GAL-0019607 | RM-GAL-0019608 | 5/11/2001 | Few James T | McClenan Cecil M | Email | RE Upper Bayou Contract Levee claims - advising that Few will go through some boxed-up Houston-Galveston files that have turned up in the CADD area by Rick Vera's desk |
| 1452 | RM-GAL-0019629 | RM-GAL-0019629 | 5/11/2001 | Russek, Eric G | McClenan, Cecil M | Email | Forwarding mods CO-10 and CO-11 |
| 1453 | RM-GAL-0019630 | RM-GAL-0019631 | 5/11/2001 | Unknown | Unknown | Proposal | CO-10 and levee realignment drawing |
| 1454 | RM-GAL-0019632 | RM-GAL-0019633 | 5/11/2001 | Unknown | Unknown | Proposal | CO-11 and levee realignment drawing |
| 1455 | RM-TCB-00505 | RM-TCB-00507 | 5/12/2001 | RFG | TGW | Email | Upper Bayou - RMI Contract - Mtg. with Tom Benero, Dan Keys, Mike McClenan, Mike Kieslich, Eric Russeck and Dalton Kruger on P.M. of 5/15/01 |
| 1456 | REM26054 | REM26054 | 5/15/2001 | Smith, Barry L | Sanford, Will | Fax Cover Sheet | Per Our Conversation A/M - 'This is the flare area REA, Damages summary, dredging analysis sheets, latest version w/no previous negotiation amounts considered' |
| 1457 | RM-COE-04791 | RM-COE-04792 | 5/15/2001 | Benero, Thomas | For Record | Memo | Renda Marine, Contract DACW64-99-C-0001 Upper Bayou Project |
| 1458 | RM-GAL-0020327 | RM-GAL-0020328 | 5/15/2001 | McClenan, Cecil M | Benero, Thomas; Keys, Daniel | Email | Upper Bayou CO-10 |
| 1459 | RM-COE-04790 | RM-COE-04790 | 5/16/2001 | McClenan, Cecil M | Benero, Thomas | Email | Lost Lake North Levee Meeting - 05/15/2001 |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1460 | RM-COE-11449 | RM-COE-11451 | 5/16/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) Government Survey Information Required for North Levee Modification (2) Request for Project Survey Information |
| 1461 | RM-COE-15477 | RM-COE-15478 | 5/16/2001 | Renda, Oscar; Green, Gary D | | Promissory Note | Promissory Note for 4,520,000.00 dollars |
| 1462 | RM-COE-15745 | RM-COE-15746 | 5/16/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | (1) HL&P Power Tower Delay - Transmittal of Revisions to Request for Equitable Adjustment (REA) of the Contract Price |
| 1463 | RM-GAL-0019618 | RM-GAL-0019618 | 5/16/2001 | Mears, Wendell | Russek, Eric; McClenan, Mike | Email | Lost Lake |
| 1464 | RM-GAL-0020329 | RM-GAL-0020329 | 5/16/2001 | McClenan, Cecil M | Benero, Thomas | Email | Lost Lake North Levee Meeting - 5/15/01 |
| 1465 | RM-JSG-00398 | RM-JSG-00400 | 5/16/2001 | RFG | TGW | Memo | RMI Contract-Mtg. with Tom Benero, Don Keys, Mike McClenan, Mike Kieslich, Eric Russeck and Dalton Kruger on P.M. of 5/15/01 |
| 1466 | RM-PHA-00093 | RM-PHA-00096 | 5/16/2001 | J. Simmons Group | Walters, Ted G | Memo | RMI Memo - Confidential |
| 1467 | RM-COE-11324 | RM-COE-11324 | 5/17/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Cost of Pricing Data Evaluation; Request for Government Audit, (1) Request for Equitable Adjustment (REA); Differing Site Condition in the Flare Area |
| 1468 | RM-COE-11366 | RM-COE-11369 | 5/17/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Modification CO-08-Suspension of Dredging |
| 1469 | RM-COE-16380 | RM-COE-16380 | 5/17/2001 | Sanford, Will | Russek, Eric G | Email | 05/17/2001 Renda Letter Response |
| 1470 | RM-JSG-00385 | RM-JSG-00390 | 5/18/2001 | Jefts, Alan R | Gorini, Richard F; Bryant, Grady T; Hrabovsky, Leon; Mears, Wendell D | Reports | Upper Bayou Scenarios to Complete Construction |
| 1471 | COE-P-414 | COE-P-416 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1472 | RM-COE-18896 | RM-COE-18898 | 5/20/2001 | Few, James T | McClenan, Cecil M | Email | Upper Bayou Contract Levee claims; included mails |
| 1473 | RM-GAL-0013307 | RM-GAL-0013309 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1474 | REM11477 | REM11477 | 5/22/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | Directive to Renda Marine to remove its submerged pipeline crossing at Jacintoport, adjacent to approximate Stations 565+00 and 574+00, before 06/15/2001 |
| 1475 | RM-COE-04775 | RM-COE-04777 | 5/22/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | Draft - Directive to Renda Marine to remove its submerged pipeline crossing at Jacintoport, adjacent to approximate Stations 565+00 and 574+00, before 06/15/2001 |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1476 | RM-COE-22693 | RM-COE-22694a | 5/22/2001 | Russek Eric G | McClenan Cecil M | Email | Capital Project Mgmt Scope of Work - attaching first draft for review. |
| 1477 | MOVED TO 528.027 | | | | | | |
| 1478 | RM-COE-11153 | RM-COE-11153 | 5/23/2001 | Bowman, Steven C | McClenan, Cecil M | Letter | Removal of Submerged Dredge Discharge Pipe at Entrance to Jacintoport |
| 1479 | RM-COE-11650 | RM-COE-11652 | 5/23/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-10 P0000 |
| 1480 | RM-COE-19026 | RM-COE-19028 | 5/23/2001 | Benero, Thomas | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-10 P00027 |
| 1481 | REM15364 | REM15366 | 5/24/2001 | Renda Marine | Corp. of Engineers | Agenda for Meeting | Outline for Meeting w/COE-Galveston District |
| 1482 | RM-COE-03504 | RM-COE-03506 | 5/24/2001 | Renda, Oscar | Hutchison, Kay Bailey | Letter | US Army Corps of Engineers - Galveston District Houston Ship Channel - Dredging Upper Bayou Project - Government Contract No. DACW64-99-C-0001 |
| 1483 | RM-COE-04768 | RM-COE-04768 | 5/24/2001 | Erikson, Brian W | Saenz, Luis F | Letter | Tortious Interference With Contract, Defamation, and Business Disparagement Renda Marine, Inc. |
| 1484 | RM-COE-04769 | RM-COE-04770 | 5/24/2001 | | | Minutes | Upper Bayou - Meeting held on 05/24/2001. |
| 1485 | RM-COE-22521 | RM-COE-22521 | 5/24/2001 | Sanford, Will | McClenan, Cecil M | Email | Lecon/Renda - update. |
| 1486 | RM-GAL-0019626 | RM-GAL-0019626 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1487 | RM-GAL-0019637 | RM-GAL-0019637 | 5/24/2001 | Russek, Eric G | McClenan, Cecil M; Keys, Daniel | Email | Forwarding Technical Analysis on Flare Area |
| 1488 | RM-GAL-0019638 | RM-GAL-0019643 | 5/24/2001 | Houston Galveston Navigation Channels | Unknown | Reports | Technical Analysis on Flare Area |
| 1489 | RM-COE-01664 | RM-COE-01664 | 5/25/2001 | Redd, Lawrence L | Russek, Eric G | Fax Cover Sheet | Chronology of Surveys at Lost Lake of any kind by AO-BL Starting 04/1997 to date |
| 1490 | RM-COE-04766 | RM-COE-04767 | 5/25/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Suspension of Dredging Work - Modification CO-09 (Revised from CO-08) (2) Notification of Potential Claim Associated With Equipment Standby |
| 1491 | RM-COE-17525 | RM-COE-17527 | 5/27/2001 | Few, James T | Mears, Wendell D | Email | RE: Upper Bayou |
| 1492 | RM-COE-18899 | RM-COE-18901 | 5/27/2001 | Few, James T | McClenan, Cecil M | Email | Upper Bayou Contract Levee claims; included mails |
| 1493 | RM-GAL-0013310 | RM-GAL-0013312 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1494 | RM-GAL-0019647 | RM-GAL-0019649 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1495 | RM-PHA-00059 | RM-PHA-00061 | 5/29/2001 | Bowman, Steven C | Benero, Thomas M | Letter | Recap of Meeting with Government on 3/22/2001, and Status of Continuing Levee Construction Issues |
| 1496 | RM-GAL-0013376 | RM-GAL-0013377 | 5/30/2001 | McClenan, CM | Bowman, Steven C | Letter | REA (Rev. No. 1) dated 5/16/2001 |
| 1497 | RM-COE-04737 | RM-COE-04742 | 5/31/2001 | Bowman, Steven C | Benero, Thomas | Letter | Modification CO-10, P00027 (1) Submittal of Request for Equitable Adjustment for Levee Realignment Between Stations 166+00 to 215+00 - with attachments |
| 1498 | RM-COE-15720 | RM-COE-15723 | 5/31/2001 | Benero, Thomas M | | Equitable Adjustment Request/Claim | Renda Marine, Inc. Request for Equitable Adjustment - Government Modification CO-10 Realignment of Western Levees Between Stations 166+00 and 215+00 |
| 1499 | REM11438 | REM11439 | 6/1/2001 | Cole Jr, Curtis | Bowman, Steven C | Letter | Contracting Officers Decision |
| 1500 | RM-COE-15708 | RM-COE-15711 | 6/1/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Request Reduction of Retainage (2) Request Payment of Remaining Mobilization/Demobilization (3) Project Pay Application 30A, dated 06/01/2001 |
| 1501 | RM-COE-16318 | RM-COE-16318 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1502 | RM-GAL-0013337 | RM-GAL-0013337 | 6/1/2001 | Benero, Thomas | McClenan, Cecil M; Russek, Eric G | Email | Renda Marine Outstanding Issues |
| 1503 | RM-PHA-00062 | RM-PHA-00068 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1504 | RM-COE-04723 | RM-COE-04725 | 6/5/2001 | Bowman, Steven C | Benero, Thomas | Letter | Lost Lake North Levee Issues - Proposal Costs for Realignment of North Levee |
| 1505 | RM-COE-17521 | RM-COE-17524 | 6/5/2001 | Few, James T | Mears, Wendell D | Email | RE: Upper Bayou |
| 1506 | RM-GAL-0012893 | RM-GAL-0012893 | 6/5/2001 | Sanford, Will | Johnston, Robert P; Boland, Webster L | Email | Galveston District - Renda Mod on Flare Area |
| 1507 | RM-COE-03529 | RM-COE-03529 | 6/6/2001 | Ragland, Barbara | Ruffinach, Ron | Fax Cover Sheet | Fax Cover Sheet |
| 1508 | RM-COE-15703 | RM-COE-15703 | 6/6/2001 | McClenan, Cecil M | Jefts, Alan R | Letter | Enclosing copies of recent correspondence from Renda Marine, Inc. for information and review |
| 1509 | RM-GAL-0012994 | RM-GAL-0012996 | 6/7/2001 | McClenan, Cecil M | McWilliams, Jeff | Letter | In regards to Bean-Stuyvesant's contract DACW64-00-C-0013, Houston-Galveston Navigation Channels, TX (45-Foot Project), Dredging Lower Bayou; opportunity to make Bean-Stuyvesant aware of Renda's concern of their sequence of construction of the hydraulically constructed levees at Spilman Island, in anticipation of the Dredge Meridian returning in the 07/01 thru 08/01. |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1510 | COE-P-420 | COE-P-420 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1511 | RM-GAL-0019659 | RM-GAL-0019659 | 6/8/2001 | Benero, Thomas | Keys, Daniel; Krueger, Dalton H | Email | Renda Status |
| 1512 | RM-GAL-0020334 | RM-GAL-0020334 | 6/8/2001 | McClenan, Cecil M | Russek, Eric G; Weiss, Lynwood G | Email | Renda Status |
| 1513 | REM18183 | REM18206 | 6/9/2001 | Renda Marine | | Spreadsheet | Equipment Repair Costs |
| 1514 | RM-COE-04717 | RM-COE-04719 | 6/11/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Differing Site Condition - Damages and Delays Related to Obstructions in Channel (Sections 4 through 8) - (2) Transmittal of Revision No. 1 to Request for Equitable Adjustment of the Contract Price Previously Submitted 04/16/2001 |
| 1515 | REM11338 | REM11340 | 6/13/2001 | O'Rourke, Lauren | | Reports | Customer Service Representative, Daily Progress Reports |
| 1516 | RM-GAL-0016149 | RM-GAL-0016149 | 6/13/2001 | Benero, Thomas M | Rozsypal, Johnny; Saenz, Luis F; Keys III, Daniel | Email | |
| 1517 | RM-GAL-0016150 | RM-GAL-0016150 | 6/13/2001 | Rozsypal, Johnny | Benero, Thomas M; Saenz, Luis F; Keys III, Daniel | Email | |
| 1518 | REM14354 | REM14355 | 6/14/2001 | Bowman, Steven C | Benero, Thomas | Letter | (1) Differing Site Condition - Obstructions in Channel (Section 9), (2) Transmittal of Request for Equitable Adjustment of the Contract Price for Obstruction Delay No 2 Damages |
| 1519 | REM11427 | REM11427 | 6/15/2001 | Benero, Thomas | Bowman, Steven C | Letter | Certified Claim No. 206771 for Differing Site Conditions - Notifying that the Contracting Officer's final decision date for the said claim is changed from 06/13/2001 to 06/25/2001. |
| 1520 | RM-COE-22537 | RM-COE-22537 | 6/15/2001 | Sanford, Will | Johnston, Robert P; Boland, Webster L | Email | Galveston District - Renda Mod on Flare Area |
| 1521 | RM-GAL-0019657 | RM-GAL-0019657 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1522 | RM-COE-17518 | RM-COE-17519 | 6/18/2001 | Few, James T | Cox, Paul A; Russek, Eric G | Email | FW: HG, Upper Bayou |
| 1523 | RM-COE-19076 | RM-COE-19080 | 6/18/2001 | Renda Marine | | Equitable Adjustment Request/Claim | Damages Summary - Change Order Number 9 - Suspension Delay - Daily Standby Cost |
| 1524 | RM-GAL-0020335 | RM-GAL-0020335 | 6/18/2001 | McClenan, Cecil M | Russek, Erick G; Keys, Daniel | Email | Galveston District - Renda Mod on Flare Area |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1525 | RM-COE-04707 | RM-COE-04715 | 6/19/2001 | Bowman, Steven C | Benero, Thomas | Letter | Delays and Damages Due to Completion of Levee Work - Delays and Damages Due to Suspension of Work |
| 1526 | RM-COE-19138 | RM-COE-19145 | 6/20/2001 | Bowman, Steven C | Benero, Thomas | Letter | Status of Contract Issues |
| 1527 | RM-COE-19896 | RM-COE-19898 | 6/20/2001 | Krueger, Dalton H | | Proposal | Proposal by Capital Project Management to assist in assessment and resolution of Renda's claims |
| 1528 | RM-COE-19899 | RM-COE-19903 | 6/20/2001 | | | Proposal | Hourly rates for Capital Project Management support services |
| 1529 | RM-COE-22701 | RM-COE-22704 | 6/20/2001 | Strickler, George J | Keys III, Daniel | Letter | Upper Bayou Dredging Contract - Renda Marine, Inc. |
| 1530 | REM11397 | REM11399 | 6/22/2001 | Buechler, Nicholas J | Granger, Kay | Letter | Response to Renda Marine's 05/22/2001 letter concerning the Upper Bayou Project in the Houston Ship Channel |
| 1531 | RM-COE-22540 | RM-COE-22540 | 6/22/2001 | Benero, Thomas | McClenan, Cecil M | Email | RE: CESWG-AO-B; included email |
| 1532 | RM-GAL-0015255 | RM-GAL-0015255 | 6/22/2001 | McClenan, Cecil M | Benero, Thomas; Keys, Daniel; Russek, Eric G | Email | Email forwarding memo of phone conversation |
| 1533 | REM11401 | REM11401 | 6/25/2001 | Benero, Thomas | Granger, Kay | Fax Cover Sheet | DACW64-99-C-0001 |
| 1534 | REM37213 | REM37216 | 6/25/2001 | Benero, Thomas | Granger, Kay | Letter | Response to Renda Marine's 05/22/2001 letter re Upper Bayou Project in the Houston Ship Channel. |
| 1535 | RM-COE-03523 | RM-COE-03523 | 6/26/2001 | Benero, Thomas | Bowman, Steven C | Letter | Certified Claim No. 206771 for Differing Site Condition, Dredging the South Ferry Landing |
| 1536 | REM37212 | REM37212 | 6/27/2001 | Ragland, Barbara | Renda, Oscar | Fax Cover Sheet | Fax Cover Sheet - Forwarding fax from Tom Benero |
| 1537 | RM-GAL-0013161 | RM-GAL-0013162 | 6/28/2001 | Johnston, Robert P | McClenan, Cecil M | Email | Flare Area |
| 1538 | RM-COE-05516 | RM-COE-05516 | 6/29/2001 | The Independent BankersBank | Renda, Oscar; Renda, Rudolph J | Promissory Note | Commercial Variable Rate Revolving or Draw Note - Principal Amount: 3000000 dollars - Agreement date: 06/29/2001 - Maturity date: 02/28/2002 |
| 1539 | RM-COE-19147 | RM-COE-19157 | 7/5/2001 | Douglas, Lynn; Bowman, Steven C | Department Of ; The Army | Bid Document | Pre-Award Submittals |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1540 | RM-GAL-0016917 | RM-GAL-0016917 | 7/9/2001 | Benero, Thomas | Keys, Daniel; Moore, Thomas H; Kieslich, James M; Rozsypal, Johnny; Cole, Curtis; Saenz, Luis F | Email | Discussions in Meetings |
| 1541 | RM-COE-03516 | RM-COE-03516 | 7/10/2001 | Benero, Thomas | Bowman, Steven C | Fax Cover Sheet | Performance Evaluations |
| 1542 | RM-GAL-0015249 | RM-GAL-0015249 | 7/10/2001 | McClenan, Cecil M | Kohler, Harry G | Email | Discussions in Meetings |
| 1543 | RM-COE-03503 | RM-COE-03503 | 7/11/2001 | Etue, John | CECS-C | Letter | Informing that the enclosed communication was forwarded to Senator Hutchison by a constituent who is concerned about a matter that falls within HQUS Army Corps of Engineers' jurisdiction |
| 1544 | RM-COE-04678 | RM-COE-04681 | 7/12/2001 | Benero, Thomas | Martin, David | Letter | Determination of Non-Responsibility |
| 1545 | RM-COE-14270 | RM-COE-14272 | 7/19/2001 | Benero, Thomas; ; McClenan, Cecil M; Russek, Eric G | | Bid Document | Pipeline Dredge Estimate - Checklist for Input Data |
| 1546 | RM-COE-05399 | RM-COE-05414 | 7/20/2001 | Ray, Kent | Benero, Thomas | Letter | Renda Marine, Inc. - Attaching financial statements of Renda Marine, Inc. and related entities (Oscar Renda Contracting Inc. and Agronomic Management Group Inc.) as of 05/31/2001 are for review of financial stability |
| 1547 | REM11385 | REM11386 | 7/23/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | No further requirements for the use of a hydraulic dredge under the contract |
| 1548 | RM-COE-04677 | RM-COE-04677 | 7/23/2001 | Bowman, Steven C | Benero, Thomas | Letter | US Small Business Administration (S.B.A.) - Renda Marine, Inc. - Determination of Business Size for S.B.A. Certification |
| 1549 | RM-GAL-0012644 | RM-GAL-0012647 | 7/23/2001 | McClenan, CM | Bowman, Steven C | Letter | Advising of no further requirements for use of hydraulic dredge |
| 1550 | RM-JSG-00314 | RM-JSG-00315 | 7/23/2001 | McClenan, Cecil M | Bowman, Steven C | Letter | Advising the there will not be further requirements for the use of a hydraulic dredge |
| 1551 | RM-COE-04675 | RM-COE-04676 | 7/24/2001 | Bowman, Steven C | Benero, Thomas | Letter | Termination for Convenience - Lost Lake Levees |
| 1552 | RM-COE-17480 | RM-COE-17480 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1553 | RM-GAL-0017059 | RM-GAL-0017059 | 7/24/2001 | Saenz, Luis F | Krueger, Dalton H | Email | Lost Lake |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1554 | RM-COE-05373 | RM-COE-05373 | 7/31/2001 | Bowman, Steven C | Benero, Thomas | Letter | South Ferry Landing Claim; Certified Claim No 206771 (1) Letter from Tom Benero, Contracting Officer to Renda Marine, Inc. (RMI) to dated 06/26/2001 - Request for Additional Claim Information |
| 1555 | RM-COE-05379 | RM-COE-05382 | 7/31/2001 | Bowman, Steven C | Benero, Thomas | Letter | Request for Equitable Adjustment (REA); Differing Site Condition in the Flare Area - Contractor-Requested Audit of Indirect Costs; Cost Analysis |
| 1556 | RM-COE-09162 | RM-COE-09162 | 7/31/2001 | Bowman, Steven C | Corps of Engineers-Galveston Dist. | Agreement/Contract | Contractor's Certification |
| 1557 | RM-COE-16319 | RM-COE-16319 | 7/31/2001 | Benero, Thomas | Buechler, Nicholas J; Maurer, Herbie A; McClenan, Cecil M; Sutcliffe, Harrison T | Email | Renda Marine-Mouth of the Colorado River |
| 1558 | REM11326 | REM11326 | 8/3/2001 | Caver Jr, Thomas F | Hutchison, Kay Bailey | Letter | Interim reply to 07/11/2001 letter referencing letter from Oscar Renda re various contracting issues with dredging contract for the Houston Ship Channel |
| 1559 | RM-COE-03502 | RM-COE-03503 | 8/3/2001 | Greenhouse, Bunnatine H | CESWG-CT | Memo | Inquiry from Senator Kay Bailey Hutchison |
| 1560 | RM-COE-13980 | RM-COE-13980 | 8/3/2001 | Russek, Eric G | Strickler, George J | Fax Cover Sheet | Stiff Clay Percentages Spreadsheets |
| 1561 | REM11359 | REM11359 | 8/8/2001 | Renda, Oscar | Granger, Kay | Letter | In ref to RMI letter to Barbara describing problems RMI was experiencing with the project, request to suspend any further action or intervention in this matter |
| 1562 | REM11360 | REM11360 | 8/8/2001 | Renda, Oscar | Hutchison, Kay Bailey | Letter | Noting that, on 05/24/2001, RMI transmitted a letter to Hutchison describing problems RMI was experiencing with the project |
| 1563 | RM-COE-05339 | RM-COE-05341 | 8/9/2001 | Bowman, Steven C | Benero, Thomas | Letter | Resubmission of REA for damages and delays related to obstructions in channel (Sections 4 thru 8) as a Certified Claim |
| 1564 | RM-COE-05342 | RM-COE-05344 | 8/9/2001 | Bowman, Steven C | Benero, Thomas | Letter | Resubmission of REA for damages and delays related to obstructions in channel (Sections 9) as a Certified Claim |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1565 | RM-COE-05345 | RM-COE-05347 | 8/9/2001 | Bowman, Steven C | Benero, Thomas | Letter | Resubmission of REA for Levee Realignment between stations 166+00 to 215+00 (Modification CO-10, P00027) as a Certified Claim |
| 1566 | RM-COE-05348 | RM-COE-05350 | 8/9/2001 | Bowman, Steven C | Benero, Thomas | Letter | Resubmission of Flare Area REA as a Certified Claim |
| 1567 | RM-PHA-00526 | RM-PHA-00528 | 8/9/2001 | Goodloe, Ben | Port of Houston Authority | Letter | Proposal - Emergency dredging at the Turning Basin Wharves |
| 1568 | RM-GAL-0022923 | RM-GAL-0022923 | 8/10/2001 | Halla, Keith J | Wyatt, Danny J; McClenan, Cecil M; Weiss, Lynwood G | Email | Contractor Safety Awards |
| 1569 | RM-GAL-0027410 | RM-GAL-0027439 | 8/10/2001 | Renda Marine | Corps of Engineers- | Dredging Report | Dredging Reports - 8/10/2001 - 8/24/2001 |
| 1570 | RM-COE-18950 | RM-COE-19006 | 8/20/2001 | Renda Marine | | Equitable Adjustment Request/Claim | South Ferry Landing - Revised 08/20/2001 - Executive Overview Section |
| 1571 | RM-GAL-0019666 | RM-GAL-0019666 | 8/22/2001 | pathfindercc@msm.com | Benero, Thomas | Email | Award of Claim Merit |
| 1572 | COE-P-424 | COE-P-424 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1573 | REM11328 | REM11331 | 8/23/2001 | Benero, Thomas | Smith, Barry L | Email | Upper Bayou Project - Award of Claim Merit - 'No, he hasn't told me but I'm sure we'll discuss sometime today.', in response to Barry Smith's 08/22/2001 email advising that Mike McClenan verbally awarded merit for both Obstruction Claims, and that Smith will be sending McClenan a letter for his countersignature confirming his decision; included emails |
| 1574 | RM-COE-05276 | RM-COE-05276 | 8/23/2001 | Bowman, Steven C | Benero, Thomas | Letter | South Ferry Landing Claim - Certified Claim Number 206771 - Transmittal of 08/20/2001 Revisions to Claim - (1) Letter from Tom Benero, Contracting Officer to RMI dated 06/26/2001 |
| 1575 | RM-GAL-0012648 | RM-GAL-0012651 | 8/23/2001 | McClenan, CM | Bowman, Steven C | Letter | Confirming that certain REAs have merit |
| 1576 | RM-GAL-0013318 | RM-GAL-0013318 | 8/23/2001 | Benero, Thomas | McClenan, Cecil M | Email | Upper Bayou Project - Award of Claim Merit |
| 1577 | REM30707 | REM30707 | 8/24/2001 | Benero, Thomas | Renda Marine | Letter | Receipt for one box with two binders - revisions to Contract No DACW64-99-C-0001 South Landing Claim |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1578 | RM-COE-22549 | RM-COE-22549 | 8/24/2001 | Sanford, Will | McClenan, Cecil M | Email | Renda - Furnishing 5 major DSC or changes for required corrections |
| 1579 | RM-COE-22550 | RM-COE-22550 | 8/24/2001 | McClenan, Cecil M | Sanford, Will | Email | RE: Renda |
| 1580 | RM-GAL-0013354 | RM-GAL-0013354 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1581 | RM-GAL-0027440 | RM-GAL-0027527 | 8/25/2001 | Renda Marine | Corps of Engineers- | Dredging Report | Dredging Reports - 8/25/2001 - 10/7/2001 |
| 1582 | REM11321 | REM11321 | 8/27/2001 | Caver Jr, Thomas F | Hutchison, Kay Bailey | Letter | Response to 07/11/2001 letter referencing letter from Oscar Renda re various contracting issues with dredging contract for the Houston Ship Channel |
| 1583 | REM11322 | REM11322 | 8/27/2001 | Benero, Thomas | Bowman, Steven C | Letter | Directing Renda Marine to remove any remaining pipelines |
| 1584 | RM-COE-03498 | RM-COE-03501 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1585 | RM-GAL-0012652 | RM-GAL-0012655 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1586 | RM-PHA-00520 | RM-PHA-00520 | 8/27/2001 | Port of Houston Authority | Bowman, Steven C | Agreement/Contract | Contract with the Port of Houston Authority and Renda Marine |
| 1587 | RM-COE-05274 | RM-COE-05275 | 8/28/2001 | Bowman, Steven C | Benero, Thomas; McClenan, Cecil M | Letter | Award of 'Merit' by Government for Referenced RMI Certified Claims - (1) Certified Claim for Damages and Delays Related to Obstructions in Channel (Sections 4 through 8) as a Certified Claim - (2) Certified Claim for Damages and Delays related to obstructions in Channel (Section 9) |
| 1588 | RM-COE-15475 | RM-COE-15478 | 8/31/2001 | Renda, Oscar; Renda, Rudolph J; The Independent BankersBank | | Promissory Note | Commercial Variable Rate Promissory Note for 2,625,000.00 dollars |
| 1589 | REM11298 | REM11308 | 09/00/2001 | World Dredging - Mining & Construction | | Article | Maintenance Dredging - Dredging of the Houston - Galveston Navigation Channels - Vol 37, Number9 |
| 1590 | RM-COE-22014 | RM-COE-22014 | 9/1/2001 | Mears, Wendell D | Russek, Eric G | Agenda for Meeting | Contract Status Review Agenda |
| 1591 | RM-COE-05496 | RM-COE-05500 | 9/13/2001 | Bowman, Steven C | Benero, Thomas | Letter | Termination of the Contract for Convenience of the Government - Lost Lake Levees |
| 1592 | RM-GAL-0019667 | RM-GAL-0019667 | 9/17/2001 | Russek, Eric G | McClenan, Cecil M | Email | Forwarding Renda deletion mod |
| 1593 | RM-GAL-0019668 | RM-GAL-0019668 | 9/17/2001 | Unknown | Unknown | Proposal | Renda deletion mod |
| 1594 | REM15472 | REM15473 | 9/18/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - P00028 CO-11 |
| 1595 | MOVED TO 528.028 | | | | | | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1596 | RM-COE-11656 | RM-COE-11663 | 9/18/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-11 |
| 1597 | MOVED TO 528.029 | | | | | | |
| 1598 | RM-COE-22555 | RM-COE-22555 | 9/25/2001 | McClenan, Cecil M | Walters, Ted G | Email | FW: Lost Lake Placement Area - 'Finally have you correct e-mail address.'; included email |
| 1599 | RM-GAL-0020339 | RM-GAL-0020339 | 9/25/2001 | McClenan, Cecil M | Mail | Email | Lost Lake Placement Area |
| 1600 | REM31495 | REM31498 | 9/28/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - P00029 |
| 1601 | RM-COE-11177 | RM-COE-11177 | 10/2/2001 | Hansen, Jamie | Russek, Eric G | Memo | West Levee Alignment/North Levee Alignment |
| 1602 | RM-COE-22557 | RM-COE-22559 | 10/4/2001 | Benero, Thomas | Bowman, Steven C | Letter | RE letter dated 5/31/01 regarding levee location and survey discrepancies |
| 1603 | RM-COE-22561 | RM-COE-22561 | 10/9/2001 | Keys III, Daniel | Rozsypal, Johnny; Kohler, Harry G | Email | RE: Renda |
| 1604 | REM16703 | REM16703 | 10/16/2001 | | | Equitable Adjustment Request/Claim | Renda Marine - Certification Letter, Executive Overview, Damages Summaries - Certified Claim for Equitable Adjustment of the contract price for differing site conditions and changed conditions for hydraulic levees at the Lost Lake placement area - October 16, 2001 |
| 1605 | RM-COE-05517 | RM-COE-05518 | 10/16/2001 | Renda, Oscar | Benero, Thomas | Letter | Hydraulic Levees - Transmittal of Certified Claim - Request for Equitable Adjustment of the Contract Price for Construction of Hydraulic Levees at Lost Lake due to Differing Site Conditions |
| 1606 | RM-PHA-00518 | RM-PHA-00518 | 10/16/2001 | Port of Houston Authority | Renda Marine | Invoices | Purchase Order from PHA to Renda Marine for Labor and Material for Turning Basin"" |
| 1607 | RM-COE-05501 | RM-COE-05507 | 10/29/2001 | Renda, Oscar | Benero, Thomas | Letter | Settlement of Requests for Equitable Adjustment (REA)/Certified Claims |
| 1608 | RM-JSG-00583 | RM-JSG-00583 | 11/00/2001 | Mears, Wendell D | | Drawings | Drawing - Phase I - Phase III |
| 1609 | RM-JSG-00584 | RM-JSG-00584 | 11/00/2001 | Mears, Wendell D | | Reports | North Levee Between the Weirs |
| 1610 | RM-JSG-00585 | RM-JSG-00585 | 11/00/2001 | Mears, Wendell D | | Reports | North West Levee repair |
| 1611 | RM-JSG-00586 | RM-JSG-00586 | 11/00/2001 | Mears, Wendell D | | Reports | North Levee Between Weirs |
| 1612 | RM-GAL-0013485 | RM-GAL-0013485 | 11/2/2001 | Brown, David R | Campbell, David B; Rozsypal, Johnny; McClenan, Cecil M; Kieslich, James M | Email | Upper Bayou Dredging and Levee Repair |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1613 | RM-COE-17517 | RM-COE-17517 | 11/4/2001 | Few, James T | Syed, Ishaq; Campbell, David B | Email | FW: Upper Bayou Dredging and Levee Repair |
| 1614 | RM-COE-03488 | RM-COE-03489 | 11/6/2001 | Benero, Thomas | Renda, Oscar | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Differing Site Conditions in Dredging Section 7 (Clay) |
| 1615 | RM-COE-03490 | RM-COE-03491 | 11/6/2001 | Benero, Thomas | Renda, Oscar | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Change Conditions due to HL&P Transmission Tower |
| 1616 | RM-COE-03492 | RM-COE-03493 | 11/6/2001 | Benero, Thomas | Renda, Oscar | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Differing Site Conditions in Flare Area |
| 1617 | RM-COE-03494 | RM-COE-03495 | 11/6/2001 | Benero, Thomas | Renda, Oscar | Letter | Claim on Contact Number DACW64-99-C-0001 dated 08/09/2001 for Change Conditions on West Levee Realignment (Modification CO-10) |
| 1618 | RM-COE-15657 | RM-COE-15658 | 11/6/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Letter | Renda Marine, Inc. auditors, Milbern Ray and Co., are conducting an annual audit of financial statements; request to confirm the furnishing information regarding Renda Marine, Inc. contract with Department of the Army Galveston District Corp of Engineers as of 10/31/2001. |
| 1619 | RM-COE-03486 | RM-COE-03487 | 11/7/2001 | Benero, Thomas | Renda, Oscar | Letter | Claim on Contact Number DACW64-99-C-0001 dated 10/16/2001 for Changed Conditions in Hydraulic Levees at Lost Lake |
| 1620 | RM-GAL-0013315 | RM-GAL-0013316 | 11/7/2001 | Brown, David R | Young, Nancy C; Few, James T; Krueger, Dalton H; McClenan, Cecil M; Russek, Eric G; Garcia, Frank T; Burke, Cynthia R | Email | Upper Bayou Dredging and Levee Repair |
| 1621 | RM-PHA-00614 | RM-PHA-00616 | 11/7/2001 | DeWolf, Steven H. | Jackson, J.B. | Memo | Request for Port Commission Action for Dredging of the PHA Turning Basin Docks 46 through 48 |
| 1622 | RM-COE-17516 | RM-COE-17516 | 11/8/2001 | Few, James T | Martin, Arthur J | Email | Lost Lake, LIDAR - Per conversation with Johnny R and Alan Jefts about the accuracy, expecting how much ground verification of previous work has been done. |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1623 | RM-COE-17787 | RM-COE-17789 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1624 | RM-GAL-0012767 | RM-GAL-0012769 | 11/8/2001 | Few, James T | Brown, David R; McClenan, Cecil M; Krueger, Dalton H | Email | Comments on Field Trip to Lost Lake |
| 1625 | RM-GAL-0025735 | RM-GAL-0025738 | 11/9/2001 | Few, James T | Rozsypal, Johnny; Brown, David R; Young, Nancy C; Frank, Garcia T; Russek, Eric G | Email | Comments on Field Trip to Lost Lake |
| 1626 | RM-COE-18239 | RM-COE-18242 | 11/13/2001 | Brown, David R | Few, James T; Rozsypal, Johnny; Young, Nancy C; Garcia, Frank T; Russek, Eric G; Martin, Arthur J; Krueger, Dalton H | Email | RE: Brief Meeting on Field Trip to Lost Lake |
| 1627 | RM-COE-05519 | RM-COE-05520 | 11/14/2001 | Renda, Oscar | Benero, Thomas | Letter | Changed Conditions at the West Levee Realignment - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) |
| 1628 | RM-COE-05521 | RM-COE-05521 | 11/14/2001 | Moseley, Cheryl | Benero, Thomas | Letter | Your letters dated 11/06/2001, concerning Claims by Renda Marine, Inc. dated 08/09/2001 for (1) Obstruction No. 2 in Dredging Section 9, (2) Changed Conditions in Hydraulic Levees at Lost Lake, (3) Changed Conditions on West Levee Realignment (Modification CO-10), (4) Differing Site Conditions in Dredging Section 7 (Clay), (5) Changed Conditions due to HL&P Transmission Tower, and (6) Differing Site Conditions in Flare Area |
| 1629 | RM-COE-05522 | RM-COE-05523 | 11/14/2001 | Renda, Oscar | Benero, Thomas | Letter | Changed Conditions due to HL&P Transmission Tower - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1630 | RM-COE-05524 | RM-COE-05525 | 11/14/2001 | Renda, Oscar | Benero, Thomas | Letter | Differing Site Conditions in the Flare Area - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) |
| 1631 | RM-COE-05526 | RM-COE-05527 | 11/14/2001 | Renda, Oscar | Benero, Thomas | Letter | Differing Site Conditions for Obstruction(s) No. 2 at Dredge Section 9 - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) |
| 1632 | RM-COE-05528 | RM-COE-05531 | 11/14/2001 | Renda, Oscar | Benero, Thomas | Letter | (1) Differing Site Conditions for Obstruction(s) No. 1 Between Dredge Sections 4 and 8 - Certified Claim No. 'Unknown' - (2) Differing Site Conditions at the South Ferry Landing - Certified Claim No. 206771 - (3) Your Claim Letters dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) |
| 1633 | RM-COE-05532 | RM-COE-05533 | 11/14/2001 | Renda, Oscar | Benero, Thomas | Letter | Differing Site Conditions at Dredge Section 7 - Certified Claim No. 'Unknown' - (1) Response to Your Letter dated 11/06/2001 (Received by Renda Marine, Inc. on 11/12/2001) |
| 1634 | RM-COE-17364 | RM-COE-17367 | 11/14/2001 | Few, James T | Krueger, Dalton H; Brown, David R | Email | RE: Comments on Field Trip to Lost Lake |
| 1635 | RM-COE-22564 | RM-COE-22564 | 11/15/2001 | Rozsypal, Johnny | Benero, Thomas; Keys III, Daniel | Email | Renda - enclosing results of discussions with CPM-George Strickland, W. Sanford, and JV regards Upper B-Renda |
| 1636 | RM-GAL-0015201 | RM-GAL-0015202 | 11/16/2001 | McClenan, Cecil M | Russek, Eric G | Email | Mid Bayou/Lost Lake Meeting |
| 1637 | RM-COE-17499 | RM-COE-17499 | 11/19/2001 | Few, James T | Mears, Wendell D | Email | RE: Lost Lake Design Meeting - Suggesting that to show the original template in the contract drawings be constructed, after hydraulically placing additional material along the inside. |
| 1638 | RM-COE-18045 | RM-COE-18045 | 11/20/2001 | Sanford, Will | Keys III, Daniel; Rozsypal, Johnny | Email | Here's what I have - Furnishing the proposals to draft Technical Analysis for audit |
| 1639 | RM-GAL-0013169 | RM-GAL-0013170 | 11/20/2001 | Rozsypal Johnny | Keys III Daniel; Sanford Will | Email | RE Here's What I Have - agreeing that it is necessary to pursue the audit so Eric will need to get Will copies of elec line and levee claims so he can draft away. |
| 1640 | COE-P-434 | COE-P-434 | 11/21/2001 | Rozsypal Johnny | Benero Thomas M; Keys III Daniel; Sanford Will | Email | RE Here's What I Have - agreeing on the need to pursue tech analysis and audit. |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1641 | RM-GAL-0019709 | RM-GAL-0019709 | 11/21/2001 | Rozsypal Johnny | Benero Thomas M; Keys III Daniel; McClenan Cecil M; Rawls Michael B; Russek Eric G; Mears Wendell D | Email | Renda Offer - advising that Rozsypal has spoken with Keys; that they agreed that Keys would review Strickland's input more on Monday to see if any further sanitation is needed in preparation for the meeting with JV on Tuesday; and that at that meeting the attempt will be to come up with what offer the Department can live with. |
| 1642 | RM-COE-17507 | RM-COE-17509 | 11/26/2001 | Few, James T | Mears, Wendell D | Email | RE: Lost Lake Design Meeting - Forwarding sketches of the typical section for the minimal material option that Few had suggested for consideration. |
| 1643 | RM-JSG-00575 | RM-JSG-00576 | 11/26/2001 | Few, James T | Mears, Wendell D | Email | RE: Lost Lake Design Meeting |
| 1644 | RM-JSG-00578 | RM-JSG-00578 | 11/26/2001 | Corps of Engineers | | Drawings | Lost Lake - North Levee Completion - Minimal Material Option - Phase 1 |
| 1645 | RM-JSG-00579 | RM-JSG-00579 | 11/26/2001 | Corps of Engineers | | Drawings | Lost Lake - Notht Levee Completion - Minimal Material Option - Phase 2 |
| 1646 | RM-JSG-00580 | RM-JSG-00580 | 11/26/2001 | Corps of Engineers | | Drawings | Lost Lake - North Levee Completion - Minimal Material Option - Phase 3 |
| 1647 | RM-JSG-00581 | RM-JSG-00581 | 11/26/2001 | Corps of Engineers | | Drawings | Lost Lake - North Levee Completion - Minimal Material Option - Phase 4 |
| 1648 | RM-JSG-00582 | RM-JSG-00582 | 11/26/2001 | Corps of Engineers | | Drawings | Drawing |
| 1649 | RM-COE-16073 | RM-COE-16073 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1650 | RM-COE-17874 | RM-COE-17875 | 11/28/2001 | Few, James T | Brown, David R; Young, Nancy C; Garcia, Frank T; Rozsypal, Johnny; Krueger, Dalton H; Rawls, Michael B; Russek, Eric G; McClenan, Cecil M | Email | FW: HG, Lost Lake, 11/28 Fax |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1651 | RM-GAL-0019732 | RM-GAL-0019733 | 11/28/2001 | Few, James T | Brown, David R; Young, Nancy C; Garcia, Frank T; Rozsypal, Johnny; Krueger, Dalton H; Rawls, Michael B; Russek, Eric G; McClenan, Cecil M | Email | Lost Lake, Fax of 11/28 |
| 1652 | RM-JSG-00393 | RM-JSG-00395 | 11/29/2001 | Jefts, Alan R | Gorini, Richard F | Reports | Renda Marine Claims |
| 1653 | RM-PHA-00603 | RM-PHA-00603 | 11/29/2001 | Port of Houston Authori | Texas DPS, Division of Emergency Management | Letter | Dredging of the Port of Houston Authority Turning Basin Docks - Tropical Storm Allison |
| 1654 | RM-GAL-0019724 | RM-GAL-0019724 | 12/2/2001 | Brown, David R | Few, James T; Rozsypal, Johnny; Young, Nancy C; Garcia, Frank T; Russek, Eric G; Martin, Arthur J | Email | Upper Bayou Levee Restoration |
| 1655 | RM-COE-22567 | RM-COE-22567 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1656 | RM-GAL-0019727 | RM-GAL-0019727 | 12/5/2001 | Sanford, Will | McClenan, Cecil M; Rozyspal, Johnny; Russek, Eric G; Johnston, Robert P | Email | Renda Claim - Flare Area Ref: Measured Mile |
| 1657 | RM-COE-16517 | RM-COE-16518 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1658 | RM-GAL-0013276 | RM-GAL-0013277 | 12/7/2001 | Sanford, Will | Rozsypal, Johnny; McClenan, Cecil M; Russek, Eric G; Johnston, Robert P | Email | Renda Claim - Flare Area Ref: Measured Mile |
| 1659 | RM-GAL-0013278 | RM-GAL-0013279 | 12/7/2001 | Rozsypal, Johnny | Sanford, Will; McClenan, Cecil M; Russek, Eric G; Johnston, Robert P; Wendell Mears | Email | Renda Claim - Flare Area Ref: Measured Mile |
| 1660 | RM-COE-05539 | RM-COE-05539 | 12/10/2001 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Letter | Address Change for Renda Marine, Inc. - DACW64-01-C-0025, Sims Bayou - DACW64-99-C-0001, Upper Bayou |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1661 | RM-COE-15660 | RM-COE-15660 | 12/12/2001 | McClenan, Cecil M | Milbern Ray and Co. | Letter | Stating that the information about the project is correct as of 10/31/2001 with the furnishing exceptions; that Renda Marine, Inc. has submitted the listed claims that are currently being reviewed and analyzed. |
| 1662 | RM-COE-18106 | RM-COE-18106 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1663 | RM-GAL-0012948 | RM-GAL-0012948 | 12/12/2001 | Krueger, Dalton H | Brown, David R; Ching, Edmund Y; Garcia, Frank T; Janecka, Arthur J; McClenan, Cecil M; Meyer, Alton H; Rawls, Michael B; Rozsypal, Johnny; Russek, Eric G; Weiss, Lynwood G; Barrows, James M; Behrens, Robert L; Benero, Thomas M; Murphy, Carolyn E; Castelline, Charles M; Davidson, John; Reindl, Edward A; Medina, Richard; Meyers, Ronald F; Richardson, Randolph E; Heinly, Robert W; Robinson, Laura L; Ching, Edmund Y; Laird, Diana; Herrington, Edward V; Few, James T; Garcia, Frank T; Keys III, Daniel | Email | HGNC - Requested use of Lost Lake Disposal Area in Spring 2004 - informing that Krueger just received a letter from Ted Hollingsworth of the TX Parks and Wildlife Dept. |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1664 | RM-PHA-00605 | RM-PHA-00608 | 12/12/2001 | Jackson, J. B. | Kornegay, H. Thomas | Memo | Maintenance Dredging of Berthing Areas for the Turning Basin Terminal |
| 1665 | MOVED TO 528.030 | | | | | | |
| 1666 | RM-COE-11496 | RM-COE-11497 | 12/14/2001 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation / Modification of Contract Number P00030 |
| 1667 | RM-COE-02554 | RM-COE-02587 | 01/00/2002 | | | Chart | QA Surveys |
| 1668 | RM-COE-22713 | RM-COE-22715 | 1/3/2002 | Rozsypal, Johnny | Benero, Thomas | Email | Audit-O/H Rates-Renda Marine |
| 1669 | RM-COE-22576 | RM-COE-22576 | 1/4/2002 | McClenan, Cecil M | Benero, Thomas; Rozsypal, Johnny; Russek, Eric G; Keys III, Daniel | Email | Audit-O/H Rates-Renda Marine - 'Just spoke with Will Sanford. He said he would have his input for the audit to Mike Rawls NLT next Thursday, 10 Jan'; included email |
| 1670 | RM-COE-16534 | RM-COE-16534 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1671 | RM-GAL-0019739 | RM-GAL-0019739 | 1/7/2002 | Sanford, Will | Rawls, Micheal B | Email | Email forwarding Technical Analysis of Renda's Claims |
| 1672 | RM-GAL-0019740 | RM-GAL-0019762 | 1/7/2002 | Unknown | Unknown | Reports | Technical Analysis of Renda's Claims |
| 1673 | RM-COE-11278 | RM-COE-11278 | 1/15/2002 | McClenan, Cecil M | Jefts, Alan R | Letter | 'The Payment Estimate Contract Performance Number 30 for work performed for the period 04/21/2001 through 06/21/2001 is being provided as requested.' |
| 1674 | RM-GAL-0022717 | RM-GAL-0022718 | 1/22/2002 | Goodloe, Ben | Herrington, Edward V | Letter | |
| 1675 | RM-GAL-0013154 | RM-GAL-0013154 | 1/23/2002 | Rozsypal, Johnny | Benero, Thomas; McClenan, Cecil M; Russek, Eric G | Email | DCAA Audit - Renda Marine |
| 1676 | RM-GAL-0013155 | RM-GAL-0013155 | 1/24/2002 | Keys III Daniel | Rozsypal Johnny; Benero Thomas M; McClenan Cecil M; Russek Eric G | Email | RE DCAA Audit-Renda Marine |
| 1677 | RM-GAL-0020687 | RM-GAL-0020688 | 1/24/2002 | Rozsypal Johnny | Herrington Edward V | Email | FW Freedom of Information Request from Renda Marine dated 01/22/2002 - agreeing with Mike. |
| 1678 | RM-GAL-0020689 | RM-GAL-0020689 | 1/24/2002 | Rozsypal Johnny | Herrington Edward V; McClenan Cecil M; Benero Thomas M; Cole Jr Curtis | Email | RE Freedom of Information Request from Renda Marine dated 01/22/2002 - advising that the resides at Bay Area office would suggest the furnished info. |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1679 | RM-GAL-0022279 | RM-GAL-0022279 | 1/24/2002 | Brown, David R | Mears, WD; McClenan, Cecil M; Jefts, A | Email | Forwarding draft Lost Lake - Placement Area Management |
| 1680 | RM-GAL-0022282 | RM-GAL-0022287 | 1/24/2002 | Unknown | Unknown | Proposal | Draft Lost Lake - Placement Area Management Plan |
| 1681 | RM-COE-17498 | RM-COE-17498 | 1/25/2002 | Few, James T | Rozsypal, Johnny | Email | HG, Lost Lake - Advising that there is an abundance of information on hydraulic fill at different sites, needed to divide the neat line quantity of the final levee by 0.2 and 0.6 to determine a required quantity of medium to hard clay, and sand in the dredging cut. |
| 1682 | RM-GAL-0019765 | RM-GAL-0019765 | 1/31/2002 | Benero, Thomas | Rozsypal, Johnny | Email | Renda Claims Info from Strickler |
| 1683 | COE-P-438 | COE-P-438 | 2/4/2002 | Keys III Daniel | Rozsypal Johnny; Benero Thomas M; Rawls Michael B | Email | RE Audit-Renda Marine |
| 1684 | RM-COE-18424 | RM-COE-18453 | 2/4/2002 | Rawls, Michael B | CESWG-CT | Memo | Technical Analysis of Contractor Claims for Contract DACW64-99-C-0001 |
| 1685 | RM-COE-19222 | RM-COE-19222 | 2/4/2002 | Rozsypal, Johnny | CESWG-CT | Memo | Audit Request on Contractor Claims for Contract DACW64-99-C-0001 |
| 1686 | RM-GAL-0019776 | RM-GAL-0019805 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1687 | RM-GAL-0019806 | RM-GAL-0019817 | 2/4/2002 | Marine, Renda | Unknown | Reports | Listing of Specifically Requested Information |
| 1688 | RM-JSG-00432 | RM-JSG-00438 | 2/6/2002 | Jefts, Alan R | Gorini, Richard F | Agreement/Contract | Subconsultant Agreement |
| 1689 | RM-COE-05256 | RM-COE-05265 | 2/8/2002 | Renda, Oscar | Hutchison, Kay Bailey | Letter | (1) Renda Marine, Inc. letter dated 05/24/2001 to Senator Kay Bailey Hutchison, (2) US Army Corps of Engineers dated 06/22/2001 to Congresswoman Kay Granger, (3) Renda Marine, Inc. letter dated 08/08/2001 to Senator Kay Bailey Hutchison, (4) Renda Marine, Inc. Letter dated 10/29/2001 to US Army Corps of Engineers |
| 1690 | RM-COE-21603 | RM-COE-21603 | 2/11/2002 | Schaefer, Evelyn | Rawls, Michael B | Email | RE: Renda Audit Request |
| 1691 | RM-COE-05270 | RM-COE-05272 | 2/15/2002 | Renda, Oscar | Granger, Kay | Letter | Letter Dated 2/8/02 detailing problems company is haveing with US Army Corps of Engineers |
| 1692 | SMITH-41055 | SMITH-41055 | 2/23/2002 | Smith, Barry L | | Video | Video Inspection of Lost Lake Levees |
| 1693 | RM-GAL-0009122 | RM-GAL-0009124 | 3/2/2002 | Few, James T | Syed, Ishaq; Campbell, David B; Kohler, Harry G | Email | |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1694 | RM-GAL-0020712 | RM-GAL-0020712 | 3/5/2002 | Weiss, Lynwood G | McClenan, Cecil M | Email | |
| 1695 | RM-GAL-0013021 | RM-GAL-0013023 | 3/8/2002 | McClenan, CM | Ernst, Michael | Letter | Responds to Roth's 3/2/02 letter |
| 1696 | RM-COE-18910 | RM-COE-18910 | 3/14/2002 | Renda, Oscar | Benero, Thomas | Letter | DCAA Audit and RMI Claims |
| 1697 | RM-COE-21605 | RM-COE-21606 | 3/15/2002 | Rawls, Michael B | Rozsypal, Johnny; McClenan, Cecil M; Russek, Eric G; Keys III, Daniel | Email | FW: Requested Renda Marine Estimated Hours, Etc.; included emails. |
| 1698 | RM-GAL-0019774 | RM-GAL-0019775 | 3/15/2002 | Rawls, Michael B | Rozsypal, Johnny; McClenan, Cecil M; Russek, Eric G; Keys, Daniel | Email | Requested Renda Marine Estimated Hours, Etc. |
| 1699 | RM-COE-18908 | RM-COE-18909 | 3/18/2002 | Erikson, Brian W | Keys III, Daniel | Letter | Dredging Upper Bayou Contract Number DACW64-99-C-0001 - Corps audit of RMI's records |
| 1700 | RM-GAL-0020733 | RM-GAL-0020733 | 3/18/2002 | Meyer, Alton H | McClenan, Cecil M | Email | |
| 1701 | RM-COE-22717 | RM-COE-22717 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1702 | RM-COE-22718 | RM-COE-22718 | 3/25/2002 | Keys III, Daniel | Benero, Thomas M | Email | DCAA Audit - Renda Marine |
| 1703 | RM-GAL-0013156 | RM-GAL-0013156 | 3/25/2002 | Keys, Daniel | Benero, Thomas; Rozsypal, Johnny; McClenan, Cecil M | Email | DCAA Audit - Renda Marine |
| 1704 | RM-GAL-0017112 | RM-GAL-0017114 | 3/25/2002 | Sutcliffe, Harrison T | Saenz, Luis F; Carelock, Donald W | Email | |
| 1705 | RM-GAL-0019819 | RM-GAL-0019819 | 3/25/2002 | Rozsypal, Johnny | Keys, Daniel; Benero, Thomas; McClenan, Cecil M | Email | DCAA Audit - Renda Marine |
| 1706 | RM-GAL-0015137 | RM-GAL-0015137 | 3/27/2002 | McClenan, Cecil M | Meyer, Alton H | Email | |
| 1707 | RM-COE-22651 | RM-COE-22651 | 4/5/2002 | McClenan, Cecil M | Rawls, Michael B | Email | FW: Heads Up - Potential Meeting Tomorrow |
| 1708 | RM-GAL-0015116 | RM-GAL-0015118 | 4/8/2002 | McClenan, Cecil M | Redd, Lawrence L | Email | Lost Lake Placement Area - Site Visit |
| 1709 | RM-COE-17844 | RM-COE-17845 | 4/19/2002 | Russek, Eric G | McClenan, Cecil M; Weiss, Lynwood G; Meyer, Alton H | Email | FW: Audit of Renda Marine Claims |
| 1710 | RM-COE-22658 | RM-COE-22659 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1711 | RM-GAL-0019821 | RM-GAL-0019822 | 4/19/2002 | Russek, Eric G | Benero, Thomas; Seiler, Gene | Email | Audit of Renda Marine Claims |
| 1712 | RM-GAL-0022289 | RM-GAL-0022289 | 4/22/2002 | Krueger, Dalton H | Brown, David R; Ching, Edmund Y; Garcia, Frank T; Janecka, Arthur J; McClenan, Cecil M; Meyer, Alton H; Rawls, Michael B; Rozsypal, Johnny; Russek, Eric G; Weiss, Lynwood G; Barrows, James M; Behrens, Robert L; Benero, Thomas; Castelline, Charles M; Catanzaro, Andrea | Email | HGNC -- requesting opinion on three issues |
| 1713 | RM-COE-17779 | RM-COE-17780 | 4/24/2002 | Seiler, Gene | Rawls, Michael B | Email | Audit of Renda Marine, Inc. Claims - furnishing few questions pertaining to the claim for the differing site contition obstruction in sections 4 to 8, 2,126,083. |
| 1714 | RM-GAL-0019829 | RM-GAL-0019834 | 4/24/2002 | Seiler, Gene | Rawls, Michael B | Email | Audit of Renda Marine Claims |
| 1715 | RM-COE-16511 | RM-COE-16511 | 4/26/2002 | Keys III, Daniel | Rozsypal, Johnny; McClenan, Cecil M; Rawlsw, Michael B.; Russek, Eric G. | Email | RE: Auditors Questions - Renda Marine Claims |
| 1716 | RM-COE-18235 | RM-COE-18235 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1717 | RM-COE-18339 | RM-COE-18339 | 4/26/2002 | Daneke, William F | Rozsypal, Johnny | Memo | Acknowledgement of Request for Audit of Equitable Adjustment Claims Submitted by Renda Marine, Inc. |
| 1718 | RM-COE-22666 | RM-COE-22669 | 4/26/2002 | Seiler, Gene | Rawls, Michael B | Fax Cover Sheet | Claim for Obstruction Number 1\Technical Analysis |
| 1719 | RM-GAL-0019826 | RM-GAL-0019827 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1720 | RM-GAL-0019828 | RM-GAL-0019828 | 4/26/2002 | Rawls, Michael B | Sanford, Will; Mears, Wendell D | Email | Auditors Questions - Renda Marine Claims |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1721 | RM-COE-16383 | RM-COE-16383 | 4/30/2002 | Russek, Eric G | Rawls, Michael B | Email | DCAA Questions - Reviewing the listed responses |
| 1722 | RM-COE-16527 | RM-COE-16530 | 4/30/2002 | Rawls, Michael B | Seiler, Gene | Email | RE: Audit of Renda Marine, Inc. Claims |
| 1723 | RM-GAL-0019838 | RM-GAL-0019841 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1724 | RM-COE-11251 | RM-COE-11268 | 5/2/2002 | Wylie, Charles T; Daneke, William F | Rozsypal, Johnny | Memo | Request for Technical Specialist Assistance, Claims Submitted by Renda Marine, Inc. |
| 1725 | RM-COE-16382 | RM-COE-16382 | 5/2/2002 | Rawls, Michael B | Seiler, Gene | Email | Contract Questions - Renda Marine Claims |
| 1726 | RM-GAL-0028132 | RM-GAL-0028134 | 5/5/2002 | | | Spreadsheet | |
| 1727 | RM-GAL-0017417 | RM-GAL-0017417 | 5/13/2002 | Rawls Michael B | Rozsypal Johnny | Email | FW Call Auditor - call to Gene Seiler. |
| 1728 | RM-COE-16512 | RM-COE-16512 | 5/14/2002 | Rozsypal, Johnny | Rawls, Michael B | Email | Call Auditor |
| 1729 | RM-GAL-0017414 | RM-GAL-0017414 | 5/16/2002 | Mears, Wendell | Jefts, Alan; Gorini, Dick | Email | Lost Lake Site Management Contract |
| 1730 | RM-COE-05269 | RM-COE-05269 | 5/17/2002 | Granger, Kay | Rausch, James P | Letter | Request for assistance in resolving issues with dredging of a portion of the Houston Ship Channel - Dredging Upper Bayou Project; enclosing additional info for review |
| 1731 | RM-GAL-0017996 | RM-GAL-0017996 | 5/20/2002 | McClenan, Cecil M | Halla, Keith J | Email | Lost Lake Site Management Contract |
| 1732 | RM-COE-05255 | RM-COE-05255 | 5/22/2002 | Moreton, Jennifer | Corps of Engineers-Galveston Dist. | Letter | Informing that the enclosed communication has been forwarded to Senator Hutchison by a constituent who is concerned about a matter that falls within agency's jurisdiction |
| 1733 | RM-GAL-0003161 | RM-GAL-0003161 | 5/28/2002 | Brown, David R | Catanzaro, Andrea | Email | HGNC Dredge Quantities |
| 1734 | RM-COE-05268 | RM-COE-05268 | 6/10/2002 | Greenhouse, Bunnatine H | CESWG-CT | Memo | Inquiry from Senator Congress Kay Granger |
| 1735 | RM-GAL-0017695 | RM-GAL-0017696 | 6/21/2002 | Keys III Daniel | Rozsypal Johnny | Email | |
| 1736 | RM-COE-22688 | RM-COE-22689 | 6/24/2002 | Survcon Inc | | Proposal | Survcon's Aerial Mapping Estimate for Lost Lake Proposal |
| 1737 | RM-GAL-0017667 | RM-GAL-0017668 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1738 | RM-COE-16509 | RM-COE-16509 | 6/27/2002 | Krueger, Dalton H | Martin, Arthur J; Brown, David R; Ching, Edmund Y; Garcia, Frank T; Halla, Keith J; Janecka, Arthur J; McClenan, Cecil M; Meyer, Alton H; Rawls, Michael B; Rozsypal, Johnny; Russek, Eric G; Weiss, Lynwood G | Email | HGNC - Litigation by Renda Marine, Inc. |
| 1739 | RM-COE-22686 | RM-COE-22686 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1740 | RM-GAL-0013490 | RM-GAL-0013490 | 6/28/2002 | Russek, Eric G | McClenan, Cecil M | Email | Upper Bayou Litigation |
| 1741 | RM-GAL-0017688 | RM-GAL-0017689 | 6/28/2002 | Few, James T | Rozsypal, Johnny; McManus, John L; Russek, Eric G; Meyer, Alton H; McClenan, Cecil M | Email | Litigation by Renda Marine |
| 1742 | RM-COE-22690 | RM-COE-22691 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1743 | RM-GAL-0019864 | RM-GAL-0019865 | 7/3/2002 | Russek, Eric G | Rawls, Michael B; McClenan, Cecil M; Brown, David R | Email | Scope of Work for Renda Data Claim Data Collection |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1744 | RM-GAL-0022796 | RM-GAL-0022797 | 7/8/2002 | Dalton, Krueger H | Jefts, Alan; Gorini, Richard F; Walters, Ted; Brown, David R; Ching, Edmund Y; Frank, Garcia T; Halla, Keith J; Janecka Arthur J; McClenan, Cecil M; Meyer, Alton H; Rawls, Michael B; Rozsypal, Johnny; Russek, Eric G; Weiss, Lynwood G; Barrows, James M; Behrens, Robert L; Benero, Thomas; Castelline, Charles M; Catanzaro, Andrea; Davidson, John; Medina, Richard; Meyers, Ronald F; Murphy, Carolyn E; Randolph, Richardson; Robert, Heinly; Robinson, Laura L; Young, Nancy C; Diana, Laird; Edward, Herrington; Few, James T; Keys, Daniel; Rawls, Michael B; Bledsoe, Phyllis A; Uhnch, Marilyn | Email | Lost Lake cultural sites |
| 1745 | RM-GAL-0008933 | RM-GAL-0008935 | 7/11/2002 | | | Personnel/Human Resources | |
| 1746 | RM-GAL-0019881 | RM-GAL-0019881 | 7/15/2002 | Russek, Eric G | McClenan, Cecil M; Meyer, Alton H | Email | Forwarding Upper Bayou Counter Claims |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1747 | RM-GAL-0019882 | RM-GAL-0019893 | 7/15/2002 | Unknown | Unknown | Spreadsheet | Upper Bayou Counter Claims |
| 1748 | RM-GAL-0019894 | RM-GAL-0019894 | 7/18/2002 | Russek, Eric G | McClenan, Cecil M; Rozsypal, Johnny; Rawls, Michael B; Keys, Daniel | Email | Forwarding latest for Counter Claims |
| 1749 | RM-GAL-0019895 | RM-GAL-0019910 | 7/18/2002 | Unknown | Unknown | Spreadsheet | Upper Bayou Counter Claims |
| 1750 | RM-GAL-0013076 | RM-GAL-0013080 | 7/21/2002 | Houston Galveston Navigation Channels | Unknown | Minutes | Summary, Project Coordination Team Meeting No. 43 |
| 1751 | RM-GAL-0003673 | RM-GAL-0003767 | 7/24/2002 | Cole, Curtis | Unknown | Transcript | Pre-Bid Conference for Mid Bayou |
| 1752 | RM-GAL-0004053 | RM-GAL-0004064 | 7/24/2002 | Houston Galveston Navigation Channels | Unknown | Proposal | Questions (from Pre-Bid Conference?) |
| 1753 | RM-GAL-0019961 | RM-GAL-0019961 | 7/24/2002 | Sevnmag@aol.com | Russek, Eric G | Email | Renda Counterclaim |
| 1754 | RM-GAL-0019992 | RM-GAL-0020023 | 7/24/2002 | Unknown | Unknown | Spreadsheet | Counter Claims |
| 1755 | RM-COE-05253 | RM-COE-05265 | 7/25/2002 | Hanus, Joseph P | Corps of Engineers-Galveston Dist. | Memo | Inquiry from Honorable Kay Bailey Hutchison |
| 1756 | RM-COE-05267 | RM-COE-05267 | 7/25/2002 | Hanus, Joseph P | Granger, Kay | Letter | Complaint in the US Court of Federal Claims entitied Renda Marine vs US Army Corps of Engineers pursuant to the Contract Disputes Act is handled by the US Department of Justice. |
| 1757 | RM-GAL-0020399 | RM-GAL-0020399 | 7/25/2002 | Russek, Eric G | McClenan, Cecil M | Email | Renda Counterclaim |
| 1758 | RM-GAL-0005208 | RM-GAL-0005208 | 7/26/2002 | Brown, David R | Brunt, Dewey H | Email | Staff Notes for 07/30/2002 |
| 1759 | RM-GAL-0002183 | RM-GAL-0002195 | 7/27/2002 | Unknown | Unknown | Proposal | Draft Statement of Work for Task Order No. 0002 Survey Tasks for C & C Technologies |
| 1760 | RM-COE-22729 | RM-COE-22743 | 7/29/2002 | Martin, Arthur J | Rozsypal, Johnny | Email | HGNC - Litigation by Renda Marine, transmitting Draft Scope of Work to be performed by C & C Technologies |
| 1761 | RM-COE-22748 | RM-COE-22760 | 7/29/2002 | | | Reports | Draft Statement of Work for Task Order No. 0002 Survey Tasks - IDC Contract No. DACW64-02 D-0004 For C and C Technologies Inc. - HGNP-Lost Lake Placement Area Harris County TX. |
| 1762 | RM-GAL-0002182 | RM-GAL-0002182 | 7/29/2002 | Brown, David R | Rawls, Michael B | Email | Lost Lake PA |
| 1763 | RM-GAL-0002807 | RM-GAL-0002808 | 7/29/2002 | Mears, Wendell | Brown, David R; Jefts, A | Email | Lost Lake PA Data Collection |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1764 | RM-GAL-0005200 | RM-GAL-0005204 | 7/29/2002 | Brunt, Dewey H | Kohler, Harry G; Campbell, David B | Email | Staff Notes for 07/30/2002 |
| 1765 | RM-GAL-0020024 | RM-GAL-0020024 | 8/20/2002 | Russek, Eric D | McClenan, Cecil M | Email | Forwarding latest version of Upper Bayou Counter Claims |
| 1766 | RM-GAL-0020025 | RM-GAL-0020056 | 8/20/2002 | Russek, Eric | McClenan, Cecil | Spreadsheet | Upper Bayou Counter Claims |
| 1767 | RM-GAL-0022924 | RM-GAL-0022924 | 8/29/2002 | Danny, Wyatt J | Kohler, Harry G; Kieslich, James M; Rozsypal, Johnny; McClenan, Cecil M; Garza, Elijio; Sutcliffe, Harrison T | Email | Outstanding Contractor Awards |
| 1768 | RM-GAL-0022901 | RM-GAL-0022903 | 9/4/2002 | Erikson, Brian W | Francis, Keith | Letter | |
| 1769 | RM-GAL-0013002 | RM-GAL-0013004 | 9/10/2002 | McClenan, Cecil M | | Memo | |
| 1770 | RM-GAL-0022925 | RM-GAL-0022926 | 9/10/2002 | Wyatt, Danny J | Kohler, Harry G; Kieslich, James M; Rozsypal, Johnny; McClenan, Cecil M; Garza, Elijio; Sutcliffe, Harrison T | Email | Outstanding Contractor Awards |
| 1771 | RM-GAL-0022457 | RM-GAL-0022457 | 9/12/2002 | Krueger, Dalton H | McClenan, Cecil M | Email | Data Collection, Lost Lake |
| 1772 | RM-GAL-0015057 | RM-GAL-0015058 | 9/17/2002 | McClenan, Cecil M | Russek, Eric G | Email | Bore points |
| 1773 | RM-GAL-0020080 | RM-GAL-0020080 | 9/18/2002 | Russek, Eric G | McClenan, Cecil M; Rozsypal, Johnny; Rawls, Michael B; Brown, David R; Benero, Thomas; Moore, Thomas H; Villagran, Ruben R; Krueger, Dalton H; Weiss, Lynwood G | Email | Renda Litigation Document Review |
| 1774 | RM-COE-16386 | RM-COE-16386 | 9/19/2002 | Russek, Eric G | Russek, Eric G | Email | FW: HGNC - Litigation by Renda Marine, Inc.4 |
| 1775 | RM-COE-16403 | RM-COE-16403 | 9/19/2002 | Russek, Eric G | | Email | FW: Renda Claim - Flare Area Ref: Measured Mile 1 |
| 1776 | RM-GAL-0022464 | RM-GAL-0022465 | 9/30/2002 | Few, James T | Russek, Eric G | Email | Lost Lake Borings |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1777 | RM-GAL-0022801 | RM-GAL-0022802 | 9/30/2002 | Few, James T | Leigh, Kahlaadams A | Email | Lost Lake Borings |
| 1778 | RM-GAL-0022469 | RM-GAL-0022471 | 10/2/2002 | Few, James T | Kahla Adams, Leigh A; Brown, David R | Email | Lost Lake Borings |
| 1779 | RM-GAL-0022806 | RM-GAL-0022808 | 10/2/2002 | Few, James T | Brown, David R | Email | Lost Lake Borings |
| 1780 | NOT USED | | | | | | |
| 1781 | RM-GAL-0020093 | RM-GAL-0020094 | 10/10/2002 | Saenz, Denise A | Krueger, Dalton H | Email | Renda document review |
| 1782 | RM-GAL-0022818 | RM-GAL-0022818 | 10/20/2002 | Martin, Arthur J | fxl@cctechnol.com; Prather, Gene | Email | Lost Lake Borings (Renda Litigation) |
| 1783 | RM-GAL-0022819 | RM-GAL-0022824 | 10/20/2002 | Unknown | Unknown | Proposal | Draft Statement of Work, Mod 001 to Task Order 02, C & C Technologies, Lost Lake Placement Area |
| 1784 | RM-COE-18137 | RM-COE-18139 | 10/21/2002 | Keys III, Daniel | Russek, Eric G; Strickler, George J | Email | FW: HGNC - Lost Lake Disposal Area Meeting |
| 1785 | RM-GAL-0015049 | RM-GAL-0015051 | 11/1/2002 | McClenan, Cecil M | Rawls, Michael B; Rozsypal, Johnny | Email | Reminder/Map; Mid Bayou - Goat Island Stakeholder's Meeting |
| 1786 | RM-GAL-0017427 | RM-GAL-0017427 | 11/1/2002 | Tomlinson, Richard D | Rozsypal, Johnny | Email | Phone No. of DCAA Auditor |
| 1787 | RM-GAL-0020096 | RM-GAL-0020098 | 11/5/2002 | Unknown | Unknown | Reports | Counter Claims, Upper Bayou |
| 1788 | RM-GAL-0020099 | RM-GAL-0020130 | 11/5/2002 | Unknown | Unknown | Spreadsheet | Counter Claims |
| 1789 | RM-GAL-0020133 | RM-GAL-0020137 | 11/6/2002 | Benero, Thomas | Renda, Oscar | Letter | Contracting Officer Counterclaim letter |
| 1790 | RM-GAL-0025677 | RM-GAL-0025681 | 11/6/2002 | Benero, Thomas | Renda, Oscar | Letter | Draft of Contracting Officer's Decision with notes from various personnel |
| 1791 | RM-GAL-0020131 | RM-GAL-0020131 | 11/7/2002 | Rozsypal, Johnny | Russek, Eric G; McClenan, Cecil M; Rawls, Marvin L; Benero, Thomas | Email | Renda Counterclaim Letter |
| 1792 | RM-GAL-0025676 | RM-GAL-0025676 | 11/9/2002 | Few, James T | Russek, Eric G | Email | Renda Contracting Officer's Decision |
| 1793 | ORen11-00001 | ORen11-00008 | 11/26/2002 | | | Letter | Contracting Officer's Counterclaim |
| 1794 | RM-GAL-0022310 | RM-GAL-0022310 | 12/2/2002 | Ching, Edmund Y | McManus, John L | Email | Lost Lake Mechanical Levees |
| 1795 | RM-GAL-0020139 | RM-GAL-0020140 | 12/6/2002 | Russek, Eric G | Gstrickler@cpmiteam.com | Email | Renda discovery response notes |
| 1796 | RM-GAL-0022331 | RM-GAL-0022336 | 12/8/2002 | Hansen, Jamie | McClenan, Mike; Ching, Eddie; McManus, John | Memo | Dredging Mid Bayou, Lost Lake Field Concern |
| 1797 | RM-GAL-0015033 | RM-GAL-0015034 | 12/9/2002 | Hrabovsky, Leon F; Mears, Wendell D | Unknown | Memo | Site Visit and Recommendations for the west levee, Lost Lake, Mid Bayou Dredging |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1798 | RM-GAL-0015031 | RM-GAL-0015031 | 12/10/2002 | McClenan, Cecil M | McManus, John L | Email | Dredging Mid Bayou, Lost Lake Levees, West End Borrow Material - Consultation with Joint Venture |
| 1799 | RM-GAL-0025675 | RM-GAL-0025675 | 12/10/2002 | Few, James T | McClenan, Cecil M; Rozsypal, Johnny; Krueger, Dalton H; Russek, Eric G | Email | Lost Lake |
| 1800 | RM-GAL-0020242 | RM-GAL-0020242 | 12/11/2002 | Krueger, Dalton H | McClenan, Cecil M; Russek, Eric G | Email | Lost Lake work and boring logs |
| 1801 | RM-DCAA-0900001 | RM-DCAA-0900528 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200005 (will be joint exhibit; see note at bottom of document) |
| 1802 | RM-DCAA-1000001 | RM-DCAA-1001557 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200006 (will be joint exhibit; see note at bottom of document) |
| 1803 | RM-DCAA-1100001 | RM-DCAA-1100435 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200007 (will be joint exhibit; see note at bottom of document) |
| 1804 | RM-DCAA-1200001 | RM-DCAA-1200769 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200008 (will be joint exhibit; see note at bottom of document) |
| 1805 | RM-DCAA-1300001 | RM-DCAA-1300312 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200009 (will be joint exhibit; see note at bottom of document) |
| 1806 | RM-DCAA-1400001 | RM-DCAA-1400174 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200010 (will be joint exhibit; see note at bottom of document) |
| 1807 | RM-DCAA-1500001 | RM-DCAA-1500334 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200011 (will be joint exhibit; see note at bottom of document) |
| 1808 | RM-DCAA-1600001 | RM-DCAA-1600227 | 12/12/2002 | DCAA | | DCAA Papers | DCAA Audit Report No. 3511-2003M17200012 (will be joint exhibit; see note at bottom of document) |
| 1809 | RM-GAL-0022322 | RM-GAL-0022322 | 12/15/2002 | Ching, Edmund Y | McManus, John L | Email | Transmitting rough numbers for Lost Lake |
| 1810 | RM-GAL-0022323 | RM-GAL-0022323 | 12/15/2002 | Unknown | Unknown | Spreadsheet | Rough numbers for Lost Lake |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1811 | RM-GAL-0018214 | RM-GAL-0018214 | 12/16/2002 | Hansen, Jamie L | Ching, Edmund Y; McClenan, Cecil M; McManus, John L | Email | Field Concerns related to Lost Lake West Levee |
| 1812 | RM-GAL-0020249 | RM-GAL-0020250 | 12/30/2002 | Strickler, George | McClenan, Cecil M | Email | HSC data request |
| 1813 | RM-GAL-0020252 | RM-GAL-0020252 | 12/30/2002 | Strickler, George | McClenan, Cecil M | Email | Renda Marine |
| 1814 | RM-CCT-0000 | RM-CCT-0383 | 01/00/2003 | C & C Technologies | Corps of Engineers-Galveston Dist. | Survey | 2002 Survey Results for Lost Lake Placement Area -- Report, Interior Cross Section Baseline, Mounds, Spill Box A & B, Bores, & Topo Features |
| 1815 | RM-CCT-0383AA | RM-CCT-0838 | 01/00/2003 | C & C Technologies | Corps of Engineers-Galveston Dist. | Survey | 2002 Survey Results for Lost Lake Placement Area -- Perimeter Levee Cross Section Baseline (Baseline B) Data & Photographs |
| 1816 | RM-CCT-0838AA | RM-CCT-0972 | 01/00/2003 | C & C Technologies | Corps of Engineers-Galveston Dist. | Survey | 2002 Survey Results for Lost Lake Placement Area -- Perimeter Levee Cross Section Baseline (Baseline B) Drawings |
| 1817 | RM-CCT-0972AA | RM-CCT-01067 | 01/00/2003 | C & C Technologies | Corps of Engineers-Galveston Dist. | Survey | 2002 Survey Results for Lost Lake Placement Area -- Control |
| 1818 | RM-GAL-0025673 | RM-GAL-0025673 | 1/8/2003 | Redd, Lawrence L | Russek, Eric G | Email | Transmitting Lost Lake surveys of record |
| 1819 | RM-GAL-0025674 | RM-GAL-0025674 | 1/8/2003 | Redd, Lawrence | Unknown | Reports | List showing Lost Lake surveys of record |
| 1820 | RM-GAL-0020243 | RM-GAL-0020245 | 1/10/2003 | Russek, Eric | McClenan, Cecil M; Krueger, Dalton H | Email | Lost Lake Surveys of record |
| 1821 | RM-GAL-0028524 | RM-GAL-0028524 | 1/15/2003 | Redd, Lawrence L | Ching, Edmund Y | Email | Survey needs |
| 1822 | RM-GAL-0022379 | RM-GAL-0022379 | 1/28/2003 | Hansen, Jamie L | Ching, Edmund Y | Email | Lost Lake West Levees - fault from sta 180+00 to 192+00 |
| 1823 | SMITH-41054 | SMITH-41054 | 1/31/2003 | Smith, Barry L | | Video | Video Inspection of Lost Lake Levees |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1824 | RM-GAL-0017158 | RM-GAL-0017159 | 2/3/2003 | Russek Eric G | Petty Alex | Email | RE Renda e-mails - 'Mike McClenan has nearly completed copying all of his emails (he has the Iron's share) Mike Rawls is copying Johnny Rozsypal's emails and Luis Saenz has only handful that he is copying. Tom Benero deleted his emails many months before all of this litigation started and according to the IMO folks there are no tape backups from that far back. Judging from the stack that Mike has it appears that there will be many redundant emails including any from Tom Benero. We should be providing these for FedExing by Thursday 02/06.' |
| 1825 | RM-GAL-0025666 | RM-GAL-0025666 | 2/19/2003 | Strickler, George J | Russek, Eric G | Email | |
| 1826 | Aerial Photo | Aerial Photo | 2/21/2003 | TVGA Consultants | | Photograph | |
| 1827 | SMITH-41058 | SMITH-41058 | 4/11/2003 | Smith, Barry L | | Video | Video Inspection of Lost Lake Levees |
| 1828 | RM-GAL-0014313 | RM-GAL-0014332 | 4/30/2003 | The WCM Group, Inc | | Chart | |
| 1829 | RM-GAL-0020405 | RM-GAL-0020406 | 5/11/2003 | Few, James T; Tim | Russek, Eric G; McClenan, Cecil M | Email | HSC, Lost Lake, Site Visit |
| 1830 | RM-GAL-0023640 | RM-GAL-0023640 | 5/13/2003 | Mears, Wendell D | Hathcox, Ada; Eller, David; Brown, David R; Brown, Karl B; Jorda, Scott J | Email | Annual Crawfish Boil - original message from Wendell Mears. |
| 1831 | RM-GAL-0025643 | RM-GAL-0025643 | 5/16/2003 | Few, James T | Krueger, Dalton H; Russek, Eric G; McClenan, Cecil M; Rozsypal, Johnny | Email | Lost Lake Testing |

# Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1832 | RM-GAL-0023630 | RM-GAL-0023630 | 5/23/2003 | Gorini, Richard F | Waterworth, Leonard D; McClenan, Cecil M; Medina, Richard; Janecka, Arthur J; Meyer, Alton H; Garcia, Frank T; Russek, Eric G; Maurer, Herbie A; Kieslich, James M; Hauch, Robert G; Heinly, Robert W; Bledsoe, Phyllis A; Uhrich, Marilyn; Brown, David R; Catanzaro, Andrea; Rund, Natalie A; Krueger, Dalton H; Ching, Edmund Y | Memo | |
| 1833 | RM-GAL-0017166 | RM-GAL-0017167 | 5/28/2003 | Petty Alex | Saenz Luis F | Email | RE Restoration and review of your e-mail |
| 1834 | RM-GAL-0022256 | RM-GAL-0022256 | 6/28/2003 | Meyer, Alton H | McClenan, Cecil M; Edward, Herrington V; Bartee, Clark | Email | Yogi (Charles Barron) |
| 1835 | RM-GAL-0023129 | RM-GAL-0023130 | 6/30/2003 | Hasen, Mike | Few, James T | Email | Boring Logs Plotted on Channel Cross Sections |
| 1836 | RM-GAL-0026773 | RM-GAL-0026779 | 7/7/2003 | | | Pleading | |
| 1837 | RM-GAL-0023120 | RM-GAL-0023121 | 7/10/2003 | Krueger, Dalton H | Few, James T | Email | |
| 1838 | RM-GAL-0026378 | RM-GAL-0026379 | 7/12/2003 | Few, James T | Otis, John J; Richardson, Lizette; Garcia, Frank T; Wise, Paula R | Email | |
| 1839 | RM-GAL-0026048 | RM-GAL-0026048 | 7/16/2003 | Carelock, Donald W | Strickler, George J | Email | |
| 1840 | RM-GAL-0026045 | RM-GAL-0026047 | 7/21/2003 | Carelock, Donald W | Strickler, George J | Email | |
| 1841 | RM-GAL-0023247 | RM-GAL-0023247 | 7/25/2003 | Few, James T | Moussa, Mohammed M | Email | Friday Field Trip |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1842 | RM-GAL-0023087 | RM-GAL-0023087 | 7/30/2003 | Kinney, Randal | Moussa, Mohamed M | Email | Kinney Tapes |
| 1843 | RM-GAL-0025624 | RM-GAL-0025626 | 8/11/2003 | Few, James T | Russek, Eric G | Email | Rock Dike Goat Island and Alexander Island |
| 1844 | RM-GAL-0025855 | RM-GAL-0025857 | 8/15/2003 | Russek, Eric G | Frank, Garcia T | Email | Rock Dike, Goat Island and Alexander Island |
| 1845 | RM-GAL-0026352 | RM-GAL-0026353 | 8/18/2003 | Unknown | Unknown | Survey | Dredge Volume Calculations, HSC Upper Bayou and Lower Bay |
| 1846 | RM-GAL-0023055 | RM-GAL-0023055 | 8/27/2003 | Fowler, Jack | Russek, Eric G | Email | Volume Calculation of Different Types of Materials |
| 1847 | RM-GAL-0023056 | RM-GAL-0023056 | 8/27/2003 | Fowler, Jack | Hasen, Mike; Few, James T | Email | Visit to HVJ |
| 1848 | RM-GAL-0023207 | RM-GAL-0023208 | 8/28/2003 | Few, James T | jfowler@geotec.biz; Russek, Eric G | Email | Volume Calculation of Different Types of Materials |
| 1849 | RM-GAL-0023028 | RM-GAL-0023029 | 9/3/2003 | Hasen, Mike | jfowler@geotec.biz | Email | Volume Calculation of Different Types of Materials |
| 1850 | RM-GAL-0028460 | RM-GAL-0028460 | 9/11/2003 | Kieslich, James M | Benero, Thomas M; Moore, Thomas H; Petty, Alex; Cole Jr, Curtis | Email | |
| 1851 | RM-GAL-0023151 | RM-GAL-0023153 | 9/18/2003 | Few, James T | Russek, Eric G | Email | |
| 1852 | RM-GAL-0023148 | RM-GAL-0023150 | 9/22/2003 | Few, James T | Crawford, Kim N | Email | |
| 1853 | RM-GAL-0025803 | RM-GAL-0025803 | 9/24/2003 | Russek, Eric G | Weiss, Lynwood G | Email | |
| 1854 | RM-GAL-0014301 | RM-GAL-0014302 | | | | | Exhibit Withdrawn by Plaintiff for Duplicity |
| 1855 | RM-GAL-0028936 | RM-GAL-0028937 | 9/25/2003 | Russek, Eric G | Rozsypal, Johnny; Krueger, Dalton H | Email | Alan Jefts Letter |
| 1856 | Mau Ex 9-01 | Mau Ex 9-01 | 10/00/2003 | | | Chart | U.S. Army Corps of Engineers Organization and Position Charts |
| 1857 | EM1110-2-1902 | EM1110-2-1902.0205 | 10/31/2003 | U. S. Army Corps of Engineers | | COE Manual | Slope Stability |
| 1858 | RM-GAL-0001712 | RM-GAL-0001712 | 1/1/2004 | Unknown | Unknown | Calendar | ? - ask BWE about date -- Mtg with Dick Gorini |
| 1859 | RM-GAL-0002799 | RM-GAL-0002799 | 1/1/2004 | | | Other | |
| 1860 | Few18.00001 | Few18.00114 | 1/5/2004 | | | Specifications | Lower Bay Specifications (titled Upper Bayou in error) |
| 1861 | Mat01-000001 | Mat01-000003 | 1/26/2004 | Mathewson, Christopher C | | Reports | Expert report of Christopher C. Mathewson, PhD, PE |
| 1862 | Goo01-000001 | Goo01-000002 | 1/27/2004 | Goodloe, Ben | | Reports | Expert Report of Benton Goodloe |

## Renda Marine's Exhibit List

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1863 | MCC00-000001 | MCC16-000001 | 3/3/2004 | | | Reports | McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, with Tabs 1 through 16 |
| 1864 | RBM 0004 | RBM 0004 | 3/3/2004 | McCullough, Robert | | Reports | Documents utilized by Robert B. McCullough in preparing expert report |
| 1865 | Ray 01 | Ray 01 | 3/11/2004 | Ray, Kent | Renda Marine | Reports | Materials prepared by Kent Ray including four binders, one CD-ROM, and spreadsheets which summarize the costs and equipment rental incurred by Renda for the Project |
| 1866 | CCM 00001 | CCM 00001 | 3/12/2004 | Mathewson, Christopher C | | Photograph | |
| 1867 | REM46782 | REM46782 | 3/12/2004 | Renda Marine | | Video | Video Inspection of Lost Lake Levees |
| 1868 | FOIA-COE-000516 | FOIA-COE-000642 | 7/12/2004 | GeoTest Engineering | Corps of Engineers-Galveston Dist. | Reports | Soil borings of the areas of supposed misplaced materials hydraulically placed for the Lost Lake levees |
| 1869 | MAT02-000001 | MAT02-000007 | 11/17/2004 | Mathewson, Christopher C | | Reports | Revised expert report of Christopher C. Mathewson, PhD, PE |
| 1870 | MCCREV-000001 | MCCREV-000290 | 11/17/2004 | McCullough, Robert | | Reports | McCullough & Associates, Evaluation of Claims, Revised Expert Report of Robert B. McCullough, PE, CCE, CDT, with Tabs A through U |
| 1871 | MCCBDR1 000001 | MCCBDR4 000232 | 11/17/2004 | McCullough, Robert | | Reports | Binders 1 through 4 of materials and work papers used to support 11/17/2004 expert report |
| 1872 | | | 1/5/2004 | | | | Oral Deposition of Johnny Rozsypal |
| 1873 | | | 1/9/2004 | | | | Oral Deposition of Luis Saenz |

**NOTE:** Plaintiff and Defendant continue to review their respective exhibit lists, endeavoring to agree to certain joint exhibits. At the time of this filing, those exhibits currently agreed upon by the parties to be listed as joint exhibits are marked on this list. Upon the parties' final agreement of a list of joint exhibits, Plaintiff may amend this exhibit list to accurately reflect the status of its exhibits.

UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| RENDA MARINE, INC., | § | |
| PLAINTIFF, | § | |
| | § | CASE NO. 02-306C |
| V. | § | |
| | § | (JUDGE HEWITT) |
| UNITED STATES ARMY | § | |
| CORPS OF ENGINEERS, | § | |
| DEFENDANT. | § | |

**PLAINTIFF'S SECOND SUPPLEMENTAL LIST OF SUMMARY EXHIBITS**

1863. McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, dated March 3, 2004:

- Tab 1 - Summary of Claims, summarizes the claims filed by Renda Marine, the adjustments made, and the revised claim amounts.
- Tab 2 – Comparative Dredge Hourly Rate Calculation, summarizes the hourly rate for operation of the dredge equipment (for comparison only).
- Tab 3 – Claim 12 Lost Lake Levee Summary of Damages, summarizes damages experienced by Renda pertaining to the Lost Lake Levee.
- Tab 4 – Claim 12 Lost Lake Levee Chronology Summary, summarizes the dates of activity pertaining to the Lost Lake Levees.
- Tab 5 – Impacted Dates Claim 12 Hydraulic and Mechanical Levees, summarizes the data contained in the Contractor Quality Control Reports and daily reports.
- Tab 6 – Dredge and Levee Data from Daily Logs, summarizes the data contained in the Daily Dredging Inspection Reports as well as dates claimed.
- Tab 7 – Based on Daily Dredging Reports Submitted by Renda Marine, summarizes the dredge data in Renda Marine's daily reports.
- Tab 8 – Based on Contractor Quality Control Reports, summarizes the levee data found in the daily Contractor Quality Control Reports.
- Tab 9 – Hydraulic Levees Labor and Equipment Damage Calculations, summarizes the damages experienced by Renda pertaining to the hydraulic levee portion of the Lost Lake Levee claim.

- Tab 10 – Dredge Claims Related to Levee Operations, summarizes the dredge delay time within the Lost Lake Levee claim experienced by Renda.

- Tab 11 – Mechanical Levees Equipment, summarizes the equipment and hours used for the mechanical levee portion of the Lost Lake Levee claim.

- Tab 12 – Booster Equipment and Labor Calculations, summarizes data concerning the booster equipment.

- Tab 13 – Payroll Rate Calculation, summarizes data from the Certified Payroll Reports.

- Tab 14 – Mechanical Levee Labor and Equipment Proposed Deductions, summarizes direct and indirect costs from Renda Marine claims.

- Tab 15 – Repair Invoice Duplication, summarizes the adjustment to the claim for the obstructions in Sections 4 to 8.

- Tab 16 – Billings and Claim Allocations, summarizes the billings submitted and the claim allocations. The source of the summary data is located at McCullough & Associates, 15938 Midway Road, Addison, Texas 75001.

The source of the summary data is located at McCullough & Associates, 15938 Midway Road, Addison, Texas 75001. A copy of the source data has been previously provided to Defendant, but may be examined further at a mutually convenient time. Robert B. McCullough, PE, CCE, CDT, is responsible for the preparation of the summary.

1865. Milbern Ray & Associates – Materials prepared by Kent Ray including four binders, one CD-ROM, and spreadsheets which summarize the costs and equipment rental incurred by Renda for the Project. The source of the summary data is located at Renda Marine, #7 Benson Lane, Roanoke, Texas 76262. A copy of the source data has been previously provided to Defendant, but may be examined further at a mutually convenient time. Kent Ray, CPA, is responsible for the preparation of the summary.

1870. McCullough & Associates Evaluation of Claims, Expert Report of Robert B. McCullough, PE, CCE, CDT, dated November 17, 2004:

- Tab A - Summary of Claims, summarizes the claims filed by Renda Marine, the adjustments made, and the revised claim amounts.

- Tab B – Comparative Dredge Hourly Rate Calculation, summarizes the hourly rate for operation of the dredge equipment (for comparison only).

- Tab C – Claim 12 Lost Lake Levee Summary of Damages, summarizes damages experienced by Renda pertaining to the Lost Lake Levee.

- Tab D – Claim 12 Lost Lake Levee Chronology Summary, summarizes the dates of activity pertaining to the Lost Lake Levees.

- Tab E – Impacted Dates Claim 12 Hydraulic and Mechanical Levees, summarizes the data contained in the Contractor Quality Control Reports and daily reports.

- Tab F – Dredge and Levee Data from Daily Logs, summarizes the data contained in the Daily Dredging Inspection Reports as well as dates claimed.

- Tab G – Based on Daily Dredging Reports Submitted by Renda Marine, summarizes the dredge data in Renda Marine's daily reports.

- Tab H – Based on Contractor Quality Control Reports, summarizes the levee data found in the daily Contractor Quality Control Reports.

- Tab I – Hydraulic Levees Labor and Equipment Damage Calculations, summarizes the damages experienced by Renda pertaining to the hydraulic levee portion of the Lost Lake Levee claim.

- Tab J – Dredge Claims Related to Levee Operations, summarizes the dredge delay time within the Lost Lake Levee claim experienced by Renda.

- Tab K – Mechanical Levees Equipment, summarizes the equipment and hours used for the mechanical levee portion of the Lost Lake Levee claim.

- Tab L – Booster Equipment and Labor Calculations, summarizes data concerning the booster equipment.

- Tab M – Payroll Rate Calculation, summarizes data from the Certified Payroll Reports.

- Tab N – Billings and Claim Allocations, summarizes the billings submitted and the claim allocations.

- Tab O – Formula Explanations for Chapter 3 Methodology, summarizes the methodology for calculating various operating rates and standby rates, and summarizes adjusted hourly rates, standby rates, and rental rates.

- Tab P – Damages Summary, Flare Area, summarizes damages for the Flare Area claim, and lists calculations for such damage.

- Tab Q – Damages Summary, South Ferry Landing Area, summarizes damages for the South Ferry Landing claim, and lists calculations for such damages.

- Tab R – HL&P Transmission Tower Delay, summarizes damages for the HL&P Tower claim, and contains backup for such damages.

- Tab S – Damages Summary, Obstruction Damages Delay, summarizes damages for the Obstructions No. 1 claim, and contains backup for such damages.

- Tab T – Damages Summary, Obstruction Delay #2 Damages, summarizes damages for Obstructions No. 2 claim, and contains backup for such damages.

- Tab U – Damages Summary, Section 7 Area - Clay in Dredging Area, summarizes damages for the Section 7 Clay claim, and contains backup for such damages.

1871. Binders 1 through 4, "Long Form" Rate Calculation Sheets and Work Papers Supporting Exhibit O.

The source of the summary data is located at McCullough & Associates, 15938 Midway Road, Addison, Texas 75001. A copy of the source data has been previously provided to Defendant, but may be examined further at a mutually convenient time. Robert B. McCullough, PE, CCE, CDT, is responsible for the preparation of the summary.

Respectfully submitted,

QUILLING, SELANDER, CUMMISKEY & LOWNDS, P.C.

BY: s/Brian W. Erikson
Brian W. Erikson, TX Bar No. 06643800

2001 Bryan Street, Suite 1800
Dallas, Texas 75201
(214) 871-2100 (Telephone)
(214) 871-2111 (Telefax)

ATTORNEYS FOR RENDA MARINE, INC.

**CERTIFICATE OF SERVICE**

I hereby certify that on the 12th day of January, 2005, a true and correct copy of Plaintiff's Second Supplemental List of Summary Exhibits was served electronically through the CM/ECF system for the Court of Federal Claims.

s/Brian W. Erikson
Brian W. Erikson