IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| RENDA MARINE, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | No. 02-306C |
| v. | ) | |
| | ) | (Judge Hewitt) |
| THE UNITED STATES, | ) | |
| | ) | |
| Defendant. | ) | |

DEFENDANT'S TRIAL EXHIBIT LIST

Pursuant to paragraph 16 of Appendix A to the Rules of the Court of Federal Claims, defendant, the United States, provides the following list of trial exhibits:

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0001 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0002 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0003 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0004 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0005 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0006 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0007 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0008 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0009 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0010 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0011 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0012 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0013 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0014 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0015 | 1/30/2004 | | | Robert Lofgren | | Expert Report |
| DX0016 | 2/18/2004 | | | Robert Lofgren | | Expert Report (Rebuttal) |
| DX0017 | 2/2/2004 | | | Dr. Jack Fowler | | Expert Report |
| DX0018 | 2/26/2004 | | | Dr. Jack Fowler | | Expert Report (Rebuttal) |
| DX0019 | 1/30/2004 | | | William Connole | | Expert Report - Vol I to VI |
| DX0020 | 5/13/2004 | | | William Connole | | Response to Robert B. McCullough New March 3, 2004 Report by William F. Connole |
| DX0021 | 11/21/2000 | RM-DSC-00134 | RM-DSC-00179 | | | Excerpts from deposition of Rudy Renda In the Matter of RMI v. DSC |
| DX0022 | 11/21/2000 | RM-DSC-00180 | RM-DSC-00202 | | | Excerpts from deposition of Oscar Renda In the Matter of RMI v. DSC |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0023 | 11/22/2000 | RM-DSC-00203 | RM-DSC-00258 | | | Excerpts from deposition of Stephen Bowman In the Matter of RMI v. DSC |
| DX0024 | | NOT USED | | | | |
| DX0025 | | NOT USED | | | | |
| DX0026 | | NOT USED | | | | |
| DX0027 | 2/1/2001 | RM-DSC-00259 | RM-DSC-00304 | | | Excerpts from deposition of Burson Warren In the Matter of RMI v. DSC |
| DX0028 | | NOT USED | | | | |
| DX0029 | 12/18/2003 | | | | | Excerpts from deposition of Eddie Fisher RMI v. US (Dec. 18 & 19, 2003) |
| DX0030 | 1/12/2004 | | | | | Excerpts from deposition of Stephen Bowman RMI v. US |
| DX0031 | 1/16/2004 | | | | | Excerpts from deposition of Burson Warren RMI v. US |
| DX0032 | 1/15/2004 | | | | | Excerpts from deposition of Oscar Renda RMI v. US |
| DX0033 | 1/15/2004 | | | | | Excerpts from deposition of Rudy Renda RMI v. US |
| DX0034 | 12/16/2003 | | | | | Excerpts from deposition of William Wetta RMI v. US |
| DX0035 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0036 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0037 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0038 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0039 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0040 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0041 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0042 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0043 | | RM-FC-16332 | RM-FC-16332 | | | COE Equipment Manual EP 11101-1-8 Region VI, 1999 |
| DX0044 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0045 | | NOT USED | | | | |
| DX0046 | | NOT USED | | | | |
| DX0047 | | NOT USED | | | | |
| DX0048 | | NOT USED | | | | |
| DX0049 | | NOT USED | | | | |
| DX0050 | | NOT USED | | | | |
| DX0051 | | NOT USED | | | | |
| DX0052 | | NOT USED | | | | |
| DX0053 | | NOT USED | | | | |
| DX0054 | | NOT USED | | | | |
| DX0055 | | NOT USED | | | | |
| DX0056 | | NOT USED | | | | |
| DX0057 | | NOT USED | | | | |
| DX0058 | | NOT USED | | | | |
| DX0059 | | NOT USED | | | | |
| DX0060 | | NOT USED | | | | |
| DX0061 | | NOT USED | | | | |
| DX0062 | | NOT USED | | | | |
| DX0063 | | NOT USED | | | | |
| DX0064 | | NOT USED | | | | |
| DX0065 | | NOT USED | | | | |
| DX0066 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0067 | | NOT USED | | | | |
| DX0068 | | NOT USED | | | | |
| DX0069 | | NOT USED | | | | |
| DX0070 | | NOT USED | | | | |
| DX0071 | | NOT USED | | | | |
| DX0072 | | NOT USED | | | | |
| DX0073 | | NOT USED | | | | |
| DX0074 | | NOT USED | | | | |
| DX0075 | | NOT USED | | | | |
| DX0076 | | NOT USED | | | | |
| DX0077 | | NOT USED | | | | |
| DX0078 | | NOT USED | | | | |
| DX0079 | | NOT USED | | | | |
| DX0080 | | NOT USED | | | | |
| DX0081 | | NOT USED | | | | |
| DX0082 | | NOT USED | | | | |
| DX0083 | | NOT USED | | | | |
| DX0084 | | NOT USED | | | | |
| DX0085 | | NOT USED | | | | |
| DX0086 | | NOT USED | | | | |
| DX0087 | | NOT USED | | | | |
| DX0088 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0089 | | NOT USED | | | | |
| DX0090 | | NOT USED | | | | |
| DX0091 | | NOT USED | | | | |
| DX0092 | 12/12/2000 | REM39171 | REM39174 | | | Photo - Cutter shaft assembly |
| DX0093 | | NOT USED | | | | |
| DX0094 | | NOT USED | | | | |
| DX0095 | | NOT USED | | | | |
| DX0096 | | NOT USED | | | | |
| DX0097 | | NOT USED | | | | |
| DX0098 | | NOT USED | | | | |
| DX0099 | | NOT USED | | | | |
| DX0100 | | NOT USED | | | | |
| DX0101 | | NOT USED | | | | |
| DX0102 | | NOT USED | | | | |
| DX0103 | | NOT USED | | | | |
| DX0104 | 12/20/2000 | REM39158 | REM39158 | | | Photo - Cutterhead |
| DX0105 | 12/20/2000 | REM39159 | REM39159 | | | Photo - Cutterhead |
| DX0106 | | NOT USED | | | | |
| DX0107 | | NOT USED | | | | |
| DX0108 | 12/20/2000 | REM39162 | REM39162 | | | Photo - Cutter drive |
| DX0109 | | NOT USED | | | | |
| DX0110 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0111 | | NOT USED | | | | |
| DX0112 | | NOT USED | | | | |
| DX0113 | | NOT USED | | | | |
| DX0114 | | NOT USED | | | | |
| DX0115 | | NOT USED | | | | |
| DX0116 | | NOT USED | | | | |
| DX0117 | | NOT USED | | | | |
| DX0118 | | NOT USED | | | | |
| DX0119 | | NOT USED | | | | |
| DX0120 | | NOT USED | | | | |
| DX0121 | | NOT USED | | | | |
| DX0122 | | NOT USED | | | | |
| DX0123 | | NOT USED | | | | |
| DX0124 | | NOT USED | | | | |
| DX0125 | | NOT USED | | | | |
| DX0126 | | NOT USED | | | | |
| DX0127 | | NOT USED | | | | |
| DX0128 | | NOT USED | | | | |
| DX0129 | | NOT USED | | | | |
| DX0130 | | NOT USED | | | | |
| DX0131 | | NOT USED | | | | |
| DX0132 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0133 | | NOT USED | | | | |
| DX0134 | | NOT USED | | | | |
| DX0135 | | NOT USED | | | | |
| DX0136 | | NOT USED | | | | |
| DX0137 | | NOT USED | | | | |
| DX0138 | | NOT USED | | | | |
| DX0139 | | NOT USED | | | | |
| DX0140 | | NOT USED | | | | |
| DX0141 | | NOT USED | | | | |
| DX0142 | | NOT USED | | | | |
| DX0143 | | NOT USED | | | | |
| DX0144 | | NOT USED | | | | |
| DX0145 | | NOT USED | | | | |
| DX0146 | | NOT USED | | | | |
| DX0147 | | NOT USED | | | | |
| DX0148 | 2/10/2000 | RM-CPP-00064 | RM-CPP-00064 | | | Photo - Lost Lake photo - Area @ Misplaced Levee |
| DX0148A | 2/10/2000 | RM-CPP-00079 | RM-CPP-00079 | | | Photo - Lost Lake photo - Potato Row Dike |
| DX0149 | 2/10/2000 | RM-CPP-00075 | RM-CPP-00075 | | | Photo - Lost Lake photo - North side Lost Lake |
| DX0150 | 2/10/2000 | RM-CPP-00080 | RM-CPP-00080 | | | Photo - Lost Lake photo - West Levee Temp Dike @ Old Spill Box |
| DX0151 | | NOT USED | | | | |
| DX0152 | | NOT USED | | | | |
| DX0153 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0154 | 2/18/2000 | RM-CPP-00098 | RM-CPP-00098 | | | Photo - Lost Lake levee - North Levee Dike |
| DX0155 | | NOT USED | | | | |
| DX0156 | | NOT USED | | | | |
| DX0157 | | NOT USED | | | | |
| DX0158 | | NOT USED | | | | |
| DX0159 | | NOT USED | | | | |
| DX0160 | | NOT USED | | | | |
| DX0161 | | NOT USED | | | | |
| DX0162 | | NOT USED | | | | |
| DX0163 | | NOT USED | | | | |
| DX0164 | | NOT USED | | | | |
| DX0165 | | NOT USED | | | | |
| DX0166 | | NOT USED | | | | |
| DX0167 | | NOT USED | | | | |
| DX0168 | | NOT USED | | | | |
| DX0169 | 3/13/2000 | RM-CPP-00150 | RM-CPP-00150 | | | Photo - Lost Lake (discharge line across area to West levee, potato row) |
| DX0170 | | NOT USED | | | | |
| DX0171 | 3/22/2000 | RM-CPP-00159 | RM-CPP-00159 | | | Photo - Lost Lake (West levee, potato row, mounded material) |
| DX0172 | 3/22/2000 | RM-CPP-00160 | RM-CPP-00160 | | | Photo - Lost Lake (West levee, potato row, mounded material) |
| DX0173 | | NOT USED | | | | |
| DX0174 | | NOT USED | | | | |
| DX0175 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0176 | | NOT USED | | | | |
| DX0177 | | NOT USED | | | | |
| DX0178 | | NOT USED | | | | |
| DX0179 | | NOT USED | | | | |
| DX0180 | | NOT USED | | | | |
| DX0181 | | NOT USED | | | | |
| DX0182 | 3/28/2000 | RM-CPP-00193 | RM-CPP-00193 | | | Photo - Lost Lake levees (West, mound of material) |
| DX0183 | 3/28/2000 | RM-CPP-00194 | RM-CPP-00194 | | | Photo - Lost Lake levees (West, mound of material) |
| DX0184 | | NOT USED | | | | |
| DX0185 | | NOT USED | | | | |
| DX0186 | | NOT USED | | | | |
| DX0187 | | NOT USED | | | | |
| DX0188 | | NOT USED | | | | |
| DX0189 | | NOT USED | | | | |
| DX0190 | | NOT USED | | | | |
| DX0191 | | NOT USED | | | | |
| DX0192 | | NOT USED | | | | |
| DX0193 | | NOT USED | | | | |
| DX0194 | | NOT USED | | | | |
| DX0195 | | NOT USED | | | | |
| DX0196 | | NOT USED | | | | |
| DX0197 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0198 | | NOT USED | | | | |
| DX0199 | | NOT USED | | | | |
| DX0200 | 4/13/2000 | RM-CPP-00238 | RM-CPP-00238 | | | Photo - Lost Lake levees - West Levee @ Sta. 166 |
| DX0201 | | NOT USED | | | | |
| DX0202 | | NOT USED | | | | |
| DX0203 | | NOT USED | | | | |
| DX0204 | | NOT USED | | | | |
| DX0205 | 4/18/2000 | RM-CPP-00263 | RM-CPP-00263 | | | Photo - Lost Lake levees (West levee, potato row) |
| DX0206 | | NOT USED | | | | |
| DX0207 | | NOT USED | | | | |
| DX0208 | | NOT USED | | | | |
| DX0209 | | NOT USED | | | | |
| DX0210 | | NOT USED | | | | |
| DX0211 | | NOT USED | | | | |
| DX0212 | | NOT USED | | | | |
| DX0213 | | NOT USED | | | | |
| DX0214 | | NOT USED | | | | |
| DX0215 | | NOT USED | | | | |
| DX0216 | | NOT USED | | | | |
| DX0217 | | NOT USED | | | | |
| DX0218 | | NOT USED | | | | |
| DX0219 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0220 | | NOT USED | | | | |
| DX0221 | | NOT USED | | | | |
| DX0222 | | NOT USED | | | | |
| DX0223 | | NOT USED | | | | |
| DX0224 | | NOT USED | | | | |
| DX0225 | | NOT USED | | | | |
| DX0226 | 5/19/2000 | RM-CPP-00309 | RM-CPP-00309 | | | Photo - Lost Lake (West levee) |
| DX0227 | | NOT USED | | | | |
| DX0228 | | NOT USED | | | | |
| DX0229 | | NOT USED | | | | |
| DX0230 | | NOT USED | | | | |
| DX0231 | | NOT USED | | | | |
| DX0232 | | NOT USED | | | | |
| DX0233 | | NOT USED | | | | |
| DX0234 | | NOT USED | | | | |
| DX0235 | | NOT USED | | | | |
| DX0236 | | NOT USED | | | | |
| DX0237 | | NOT USED | | | | |
| DX0238 | | NOT USED | | | | |
| DX0239 | | NOT USED | | | | |
| DX0240 | | NOT USED | | | | |
| DX0241 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0242 | | NOT USED | | | | |
| DX0243 | | NOT USED | | | | |
| DX0244 | | NOT USED | | | | |
| DX0245 | | NOT USED | | | | |
| DX0246 | | NOT USED | | | | |
| DX0247 | | NOT USED | | | | |
| DX0248 | | NOT USED | | | | |
| DX0249 | | NOT USED | | | | |
| DX0250 | | NOT USED | | | | |
| DX0251 | | NOT USED | | | | |
| DX0252 | | NOT USED | | | | |
| DX0253 | | NOT USED | | | | |
| DX0254 | | NOT USED | | | | |
| DX0255 | | NOT USED | | | | |
| DX0256 | 8/7/2000 | RM-CPP-00456 | RM-CPP-00456 | | | Photo - Lost Lake levee - South from 186 |
| DX0257 | | NOT USED | | | | |
| DX0258 | | NOT USED | | | | |
| DX0259 | | NOT USED | | | | |
| DX0260 | | NOT USED | | | | |
| DX0261 | | NOT USED | | | | |
| DX0262 | | NOT USED | | | | |
| DX0263 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0264 | | NOT USED | | | | |
| DX0265 | | NOT USED | | | | |
| DX0266 | | NOT USED | | | | |
| DX0267 | | NOT USED | | | | |
| DX0268 | 10/3/2000 | RM-CPP-00487 | RM-CPP-00487 | | | Photo - Lost Lake (excavating material) @ East Pit Sta. 85-89 |
| DX0269 | | NOT USED | | | | |
| DX0270 | | NOT USED | | | | |
| DX0271 | 11/1/2000 | RM-CPP-00496 | RM-CPP-00496 | | | Photo - Lost Lake (levee failure) Sta. 16 Slide |
| DX0272 | | NOT USED | | | | |
| DX0273 | | NOT USED | | | | |
| DX0274 | | NOT USED | | | | |
| DX0275 | | NOT USED | | | | |
| DX0276 | | NOT USED | | | | |
| DX0277 | | NOT USED | | | | |
| DX0278 | | NOT USED | | | | |
| DX0279 | | NOT USED | | | | |
| DX0280 | | NOT USED | | | | |
| DX0281 | | NOT USED | | | | |
| DX0282 | | NOT USED | | | | |
| DX0283 | | NOT USED | | | | |
| DX0284 | 2/5/2001 | RM-CPP-00540 | RM-CPP-00540 | | | Photo - Lost Lake (material mounded outside) |
| DX0284A | 2/5/2001 | RM-CPP-00531 | RM-CPP-00531 | | | Photo - Lost Lake - South Levee 115+00 looking west |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0285 | | NOT USED | | | | |
| DX0286 | | NOT USED | | | | |
| DX0287 | | NOT USED | | | | |
| DX0288 | | NOT USED | | | | |
| DX0289 | | NOT USED | | | | |
| DX0290 | | NOT USED | | | | |
| DX0291 | | NOT USED | | | | |
| DX0292 | | NOT USED | | | | |
| DX0293 | | NOT USED | | | | |
| DX0294 | | NOT USED | | | | |
| DX0295 | | NOT USED | | | | |
| DX0296 | 4/5/2001 | RM-CPP-00566 | RM-CPP-00566 | | | Photo - Lost Lake - Clay Stockpile @ 88 |
| DX0296A | 4/5/2001 | RM-CPP-00575 | RM-CPP-00575 | | | Photo - South Ferry Landing from Approx. TOC |
| DX0297 | | NOT USED | | | | |
| DX0298 | | NOT USED | | | | |
| DX0299 | | NOT USED | | | | |
| DX0300 | 4/16/2001 | RM-CPP-00588 | RM-CPP-00588 | | | Photo - Tires debris buoy mooring on barge |
| DX0301 | | NOT USED | | | | |
| DX0302 | | NOT USED | | | | |
| DX0303 | | NOT USED | | | | |
| DX0304 | | RM-GBA-00141 | RM-GBA-00141 | | | Photo - Bolivar Marsh |
| DX0305 | 4/18/1999 | RM-GBA-00142 | RM-GBA-00142 | | | Photo - Sun 4-18-99 Dredge Discharge Loaded Up |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0306 | 4/18/1999 | RM-GBA-00143 | RM-GBA-00143 | | | Photo - Sun 4-18-99 Backhoe Building Training Dikes on Bolivar Marsh Seq. 3 |
| DX0307 | 4/18/1999 | RM-GBA-00144 | RM-GBA-00144 | | | Photo - Training Levees Built with Shell Hash, Sand, Silt with some clay balls |
| DX0308 | | RM-GBA-00145 | RM-GBA-00145 | | | Photo - Training Dikes Seq. 1 |
| DX0309 | | | | | | Chart Depicting "Houston-Galveston Navigation Channels, Texas 45' Project" |
| DX0310 | 7/22/1998 | RM-DSC-03059 | RM-DSC-03059 | DSC | RMI | Full Size Drawing: 24" Underwater Pump Dredge (Plan and Elevation) |
| DX0311 | 11/11/1998 | RM-DSC-03063 | RM-DSC-03063 | DSC | RMI | Full Size Drawing: Dredge Millennium (Plan and Elevation) |
| DX0312A | | NOT USED | | | | |
| DX0312B | 8/28/2003 | RM-GA-00855 | RM-GA-00855 | | | Cross Sections (Cross Sections with Borings, Borings with Text) |
| DX0312C | 8/28/2003 | RM-GA-00855 | RM-GA-00855 | | | Surveys (After Dredging, Before Dredging, Bid Material) |
| DX0312D | 8/28/2003 | RM-GA-00855 | RM-GA-00855 | | | Volumes (After Dredging, Before Dredging, Bid Material, Excessive Dredging, Maintenance Material) |
| DX0313 | | SMITH40894 | SMITH40894 | | | Hydraulic Levees Spreadsheet |
| DX0314 | | SMITH41037 | SMITH41037 | | | Order of Dredging Work |
| DX0315 | | SMITH41040 | SMITH41042 | | | Bid by Cost Code |
| DX0316 | | NOT USED | | | | |
| DX0317 | 1/26/1998 | RM-COE-22772 | RM-COE-22772 | | | Commerce Business Daily |
| DX0318 | 2/2/1998 | RM-COE-05954 | RM-COE-05954 | Scott E - Wynn Const. | Hilliard C - COE | Pre-Solicitation Notice |
| DX0319 | 2/2/1998 | | | | | Engineering Design Report Design of Dredged Material Placement Area - Lost Lake By HVJ Associates |
| DX0320 | 2/20/1998 | RM-DSC-01888 | RM-DSC-01897 | Wetta W - DSC | Fisher E - DSC | Ex #1 Thomas Wetta Deposition - Specifications on 20" dredges |
| DX0321 | | NOT USED | | | | |
| DX0322 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0323 | | NOT USED | | | | |
| DX0324 | | NOT USED | | | | |
| DX0325 | 4/30/1998 | RM-DSC-02290 | RM-DSC-02292 | Wetta T - DSC | Fisher E - RMI | Underwater Pump Cutterhead Dredge with an Idler Barge and on Deck Pump Unit |
| DX0326 | | NOT USED | | | | |
| DX0327 | 6/10/1998 | | | | | Project Cooperation Agreement (46 pages) |
| DX0328 | 7/17/1998 | RM-CHU-00011 | RM-CHU-00014 | | | Surety Contract Bond Request Form |
| DX0329 | | NOT USED | | | | |
| DX0330 | | NOT USED | | | | |
| DX0331 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0331A | 1/12/2004 | RM-COE-23205 | RM-COE-23212 | | | Bowman Deposition Exh #3 (11x17 color copy) |
| DX0331B | 12/18/2003 | RM-COE-23205 | RM-COE-23212 | | | Fisher Deposition Exh #8 (11x17 color copy) |
| DX0332 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0333 | 7/31/1998 | RM-COE-05756 | RM-COE-05760 | Wetta W - DSC | Fisher E - RMI | 24" Dredge Millennium |
| DX0334 | 8/3/1998 | RM-COE-05634 | RM-COE-05776 | Fisher E - RMI<br>Bowman S - RMI | Benero T - COE | Pre-Award Submittal (Original) |
| DX0335 | 8/10/1998 | RM-COE-02681 | RM-COE-02687 | Dupont A - | | Review of Dredging Plan |
| DX0336 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0337 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0338 | | NOT USED | | | | |
| DX0339 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0340 | 8/17/1998 | RM-COE-05794 | RM-COE-05796 | Benero T - COE | Fisher E - RMI | Fax - COE Questions on Equipment/Schedule/Quality Control |
| DX0341 | | NOT USED | | | | |
| DX0342 | 8/21/1998 | RM-COE-05168 | RM-COE-05176 | Fisher E - RMI | Benero T - COE | Clarifications to Questions asked by COE Technical Staff |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0343 | 8/25/1998 | RM-DSC-01983 | RM-DSC-01985 | Fisher E - RMI | Krupp Hagler | Order for Krupp Vosta cutterhead ($49,200) |
| DX0344 | | NOT USED | | | | |
| DX0345 | 9/9/1998 | RM-DSC-01977 | RM-DSC-01981 | Wetta T - DSC | Bernady J - CIT Group | Ex #15 to Thomas Wetta's Deposition |
| DX0346 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0347 | | NOT USED | | | | |
| DX0348 | 10/20/1998 | RM-COE-01697 | RM-COE-01697 | | | Renda Marine Dredge Schedule (File: DRGS, DD: 10/20/98) |
| DX0349 | 10/26/1998 | REM35875 | REM35880 | Benero T - COE | Fisher E - RMI | Bid amount of $12,526,100 is accepted. |
| DX0350 | 10/27/1998 | RM-DSC-03876 | RM-DSC-03876 | Goodloe, Bill - Mobile Pully | Gibbs G - RMI Fisher E - RMI | Dredge "Millennium" Main Pump |
| DX0351 | 11/4/1998 | RM-COE-02304 | RM-COE-02304 | | | Schedule: 1200:1200 (DD:11/4/98) |
| DX0352 | | NOT USED | | | | |
| DX0353 | 11/15/1998 | REM35915 | REM35915 | Benero T - COE | Fisher E - RMI | Notice To Proceed |
| DX0354 | 11/18/1998 | RM-DSC-04138 | RM-DSC-04138 | Fisher E - RMI | Wetta W - DSC | Dredge Millennium Questions |
| DX0355 | 11/24/1998 | REM35900 | REM35904 | Fisher E - RMI | Affolter T - Affolter | Affolter Subcontract |
| DX0356 | 12/1/1998 | REM35348 | REM35355 | Herrera D - RMI | Russek E - COE | Retaining Levees a) Construction Plan b) Construction schedule |
| DX0357 | 12/3/1998 | RM-COE-01678 | RM-COE-01693 | | | Preparatory Meeting Agenda |
| DX0358 | | NOT USED | | | | |
| DX0359 | 12/18/1998 | RM-DSC-01616 | RM-DSC-01619 | Wetta T - DSC | Fisher E - RMI | Dredge Millennium Production Schedule |
| DX0360 | | NOT USED | | | | |
| DX0361 | 1/6/1999 | RM-COE-14014 | RM-COE-14015 | Fisher E - RMI | Benero T - COE | Schedule for Dredging |
| DX0362 | 1/11/1999 | REM12228 | REM12228 | | | Construction Schedule with run date as of Jan 11, 1999. Forecast completion by 2/18/00. Includes budgeted costs for schedule items |
| DX0363 | 1/16/1999 | RM-DSC-04327 | RM-DSC-04327 | | | USCG - Certificate of Documentation |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0364 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0365 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0365A | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0366 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0367 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0368 | 3/1/1999 | REM36043 | REM36043 | Oscar Renda Contracting | Few T - COE | Phone call with Tim Few |
| DX0369 | 3/30/1999 | RM-COE-12463 | RM-COE-12464 | Bennett B - COE | | Statement of Findings - RE: HL&P 138 Kv Transmission Tower |
| DX0370 | 4/5/1999 | RM-COE-14327 | RM-COE-14334 | | | Dredged Material Placement Area Agreement |
| DX0371 | 4/12/1999 | RM-DSC-04331 | RM-DSC-04345 | Laskay NF - Dufour, Laskay & Strouse | | Appraisal of Dredge Millennium |
| DX0372 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0373 | 4/13/1999 | RM-COE-13998 | RM-COE-14004 | Bennett B - COE | Lawhn R - HL&P | Letter of Permission No. 21598 |
| DX0374 | 5/8/1999 | REM36121 | REM36122 | Affolter K - Affolter | Fisher E - RMI | CO-02 Proposal $270,929 Training Levees Mod |
| DX0375 | 5/11/1999 | RM-DSC-03890 | RM-DSC-03893 | Hagler R - Krupp Hagler | Fisher E - RMI | Plain Edge Adapters for SC15 Cutter |
| DX0376 | 5/17/1999 | RM-DSC-02288 | RM-DSC-02289 | Wetta T - DSC | Fisher E - RMI | Suggested List of Spare parts |
| DX0377 | 5/19/1999 | RM-COE-11617 | RM-COE-11638 | Affolter K - Affolter | Fisher E - RMI | Mod CO-3 additional materials used on mechanical Levees |
| DX0378 | | NOT USED | | | | |
| DX0379 | 7/1/1999 | REM12298 | REM12298 | McClenan M - COE | Fisher E - RMI | COE concern that Renda will not be able to finish contract by April 1, 2000 |
| DX0380 | | NOT USED | | | | |
| DX0381 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0382 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0383 | | NOT USED (Now a Joint Exhibit) | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0384 | 7/19/1999 | RM-COE-13936 | RM-COE-13936 | Fisher E - RMI | McClenan M - COE | Notification Prior to Commencement of Dredging Operations |
| DX0385 | 7/30/1999 | REM12281 | REM12284 | | | Topics for Preparatory Meeting |
| DX0386 | 8/2/1999 | REM12278 | REM12280 | Herrera D - RMI | McClenan M - COE | Preparatory Meeting for Hydraulic Levees Construction |
| DX0387 | | NOT USED | | | | |
| DX0388 | 8/2/1999 | RM-DSC-02455 | RM-DSC-02457 | Renda<br>Fisher<br>Bowman | Wetta T - DSC | Various Dredge Millennium Problems |
| DX0389 | 8/3/1999 | RM-COE-00102 | RM-COE-00109 | Russek E - COE | Brown D - COE | Email - Dredging Preparatory Meeting Minutes |
| DX0390 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0391 | 8/9/1999 | REM36189 | REM36192 | Fisher E - RMI | Russek E - COE | Draft Letter - Revised Hydraulic Levee fill section drawings |
| DX0392 | 8/10/1999 | RM-COE-13937 | RM-COE-13937 | Fisher E - RMI | Wetta W - DSC | Dredge Millennium Accepted Proposal Dated April 30, 1998 |
| DX0393 | | NOT USED | | | | |
| DX0394 | 8/11/1999 | RM-DSC-02452 | RM-DSC-02453 | Fisher E - RMI | Wetta - DSC | RMI forwards invoice for the repair of motors on the cutter and ladder pump drive. |
| DX0395 | | NOT USED | | | | |
| DX0396 | | NOT USED | | | | |
| DX0397 | | NOT USED | | | | |
| DX0398 | | NOT USED | | | | |
| DX0399 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0400 | 9/25/1999 | RM-COE-16345 | RM-COE-16345 | Fisher E - RMI | Russek E - COE | Email - Status of Hydraulic Levee Construction |
| DX0401 | 9/27/1999 | RM-DSC-02532 | RM-DSC-02533 | Fisher E - RMI | Wetta W - DSC | List of O&M manuals received from DSC and associated remarks on dredge malfunctions |
| DX0402 | 10/6/1999 | RM-COE-21722 | RM-COE-21724 | Few J - COE | | Memorandum for Files - COE site visit on September 13, 1999 |
| DX0403 | 10/12/1999 | REM36201 | REM36202 | Hopkins W - COE | Herrera L- RMI | Letter Regarding 10/6 site visit to Lost Lake and the Dredge Millennium performed by COE personnel. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0404 | 10/13/1999 | REM26299 | REM26303 | | | Certified Payroll Report for Job 1100 |
| DX0405A | 10/6/1999 | REM12259 | REM12260 | Jefts A - TCB/GBA | McClenan M - COE | Construction Progress |
| DX0405B | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0406 | 10/17/1999 | RM-COE-13918 | RM-COE-13920 | | | Upper Bayou Project Status |
| DX0407 | 10/20/1999 | REM36213 | REM36214 | Hopkins W - COE | Fisher E - RMI | Renda is informed that their performance will be evaluated on November 17, 1999 |
| DX0408 | 10/25/1999 | REM36216 | REM36216 | Fisher E - RMI | McClenan M - COE | Clarification of construction methods used for Hydraulic Levees to address concerns of COE and JV |
| DX0409 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0409A | | NOT USED | | | | |
| DX0410 | 12/1/1999 | SMITH40057 | SMITH40063 | | | Vendor Report December 1999 |
| DX0411 | 12/1/1999 | REM36227 | REM36228 | Benero T - COE | Fisher E - RMI | An "Interim Unsatisfactory" rating evaluation is issued to Renda |
| DX0412 | 12/16/1999 | RM-COE-16111 | RM-COE-16113 | Mears W - GBA | Meyer A - COE | Lost Lake DAMP site visit |
| DX0413 | 12/20/1999 | REM36230 | REM36230 | Fisher E - RMI | Benero T - COE | Per Interim Unsatisfactory rating will issue an updated schedule |
| DX0414 | 12/30/1999 | REM26625 | REM26629 | Nations Rent | Renda Marine | Nations Rent - Diesel Welder (12/99 to 3/00) |
| DX0415 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0415A | | NOT USED | | | | |
| DX0416 | 1/8/2000 | RM-DSC-03979 | RM-DSC-03980 | Pillows J - Lufkin | Renda O - RMI | Lufkin Gearbox inspection for heat problems |
| DX0417 | 1/14/2000 | RM-COE-14870 | RM-COE-14871 | Russek E - COE | | Memorandum For File - Site visit on Jan 13, 2000 |
| DX0418 | 1/31/2000 | REM26595 | REM26600 | International Quarters | Renda Marine | International Quarters Invoices (2000) |
| DX0419 | 1/31/2000 | REM26603 | REM26609 | McDonough Marine Service | Renda Marine | McDonough Marine Service Supply Barge Invoices (2000) |
| DX0420 | 2/1/2000 | REM36264 | REM36269 | Russek E - COE | Herrera L- RMI | Forwards Wendell Mears internal email from 1/28/00. |
| DX0421 | 2/1/2000 | RM-COE-21768 | RM-COE-21769 | Fisher E - RMI | Russek E - COE | Email - "non-critical informational points" regarding Lost Lake |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0422 | 2/3/2000 | RM-DSC-03977 | RM-DSC-03980 | Bursen - RMI | Lloyd | Service Report from Lufkin |
| DX0423 | 2/8/2000 | REM12212 | REM12214 | McClenan M - COE Benero T - COE | Renda | Performance Evaluation |
| DX0423A | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0424 | 2/21/2000 | RM-COE-16067 | RM-COE-16067 | Fisher E - RMI | Russek E - COE | Email - Cutter Styles |
| DX0425 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0426 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0427 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0428 | 3/15/2000 | REM31157 | REM31157 | Fisher E - RMI | Benero T - COE | Response to Cure Notice |
| DX0429 | 3/18/2000 | RM-DSC-04120 | RM-DSC-04124 | Fisher E - RMI | Laco & Arturo | Velocity Meter for Millennium |
| DX0430 | 3/22/2000 | REM31162 | REM31162 | Fisher E - RMI | Benero T - COE | Regarding Cure Notice Dated March 8, 2000 |
| DX0431 | 3/22/2000 | RM-DSC-03944 | RM-DSC-03945 | Bates L - RMI | Fisher E - RMI | Quotation - Mobile Pulley & Machine Works |
| DX0432 | 3/23/2000 | REM12178 | REM12184 | Fisher E - RMI | Nelson D - Luster | Forwards draft response to cure notice along with spreadsheet indicating remaining quantities to be dredged per section to Luster |
| DX0433 | 3/23/2000 | REM12185 | REM12186 | Russek E - COE | Herrera L - RMI | Email - Visit to Lost Lake |
| DX0434 | 3/23/2000 | REM12188 | REM12189 | Nieman J - Weeks Marine | Fisher E - RMI | Weeks Marine Proposal to dredge section 7, 8 & 9 approx $6,356,641 |
| DX0435 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0436 | 3/29/2000 | REM12166 | REM12169 | Fisher E - RMI | Taylor A - Bean Dredging | Revised RFP to Bean Dredging to dredge Sections 5 & 6 |
| DX0437 | 3/30/2000 | REM36339 | REM36343 | Fisher E - RMI | McClenan M - COE | Request for Time Extension |
| DX0438 | 4/4/2000 | REM36358 | REM36372 | Fisher E - RMI | Benero T - COE | Response to Government Cure Notice dtd 3/8/00 |
| DX0439 | 4/5/2000 | REM09563 | REM09563 | | | Completion schedule as of 4/5/00 |
| DX0440 | 4/10/2000 | REM36394 | REM36417 | Fisher E - RMI | Benero T - COE | Response to Government Cure Notice Dated March 8, 2000, Information Supplement |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0441 | 4/11/2000 | REM03376 | REM03388 | Fisher E - RMI | Russek E - COE | Clearing Sections 1 through 3 |
| DX0442 | 4/11/2000 | REM12101 | REM12101 | Russek E - COE | Fisher E - RMI | Email - Upper Bayou AD's Sect 2 (partial) & 3 |
| DX0443 | 4/11/2000 | RM-DSC-04011 | RM-DSC-04012 | Fisher E - RMI | Loyd - RMI | Memo - Second Booster |
| DX0444 | 4/11/2000 | RM-DSC-04013 | RM-DSC-04015 | Fisher E - RMI | Loyd - RMI | Memo - Idler Barge |
| DX0445 | 4/17/2000 | REM38257 | REM38257 | Melissa B | Renda Marine | Bareboat Charter of the Melissa B |
| DX0446 | 4/17/2000 | RM-COE-07152 | RM-COE-07155 | | | Summary of work at Upper Bayou March 20 to April 20, 2000 |
| DX0447 | 4/20/2000 | REM31146 | REM31146 | Fisher E - RMI | McClenan M - COE | Schedule for South Ferry landing work coordinated with Lynchburg Ferry |
| DX0448 | 4/20/2000 | RM-COE-19956 | RM-COE-19960 | | | PCT meeting minutes #18 |
| DX0449 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0450 | 4/25/2000 | RM-DSC-05517 | RM-DSC-05519 | | | Renda Marine - Engine Room Log |
| DX0451 | 4/28/2000 | REM34987 | REM34989 | Fisher E - RMI | Smith B - Pathfinder | Renda Internal - Meeting with COE on April 26, 2000 |
| DX0452 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0453 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0454 | 5/4/2000 | REM34979 | REM34979 | Russek E - COE | Fisher E - RMI | Update on additional borings |
| DX0455 | 5/5/2000 | REM36476 | REM36476 | Fisher E - RMI | Renda Internal | Bowman to temporarily take over coordination operations so Fisher can handle claims work |
| DX0456 | 5/5/2000 | RM-COE-16285 | RM-COE-16285 | Fisher E - RMI | Meyer A - COE | Email - South Ferry Landing - Upper Bayou |
| DX0457 | | NOT USED | | | | |
| DX0458 | 5/8/2000 | RM-GBA-00022 | RM-GBA-00022 | Hunt T - COE<br>Rossi C - COE | | 11x17 Color Graphic - Lynchburg Ferry Survey (Depth Chart) |
| DX0459 | 5/24/2000 | RM-DSC-02156 | RM-DSC-02165 | Erikson B - QSC&L | US District Court - Southern District of Texas | Renda Marine Complaint |
| DX0460 | 5/25/2000 | REM36434 | REM36443 | Herrera D - RMI | Russek E - COE | Amended Quality Control Organizational Chart |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0461 | 5/25/2000 | RM-DSC-03942 | RM-DSC-03943 | Faulk W - Mobile Pulley | Bates L - RMI | 24" Pump Shell Rebuild |
| DX0462 | | NOT USED | | | | |
| DX0463 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0464 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0465 | 5/30/2000 | RM-DSC-04119 | RM-DSC-04119 | Hagler R - Krupp Hagler | Tacha E - RMI | 24" Magnetic Flow Meter |
| DX0466 | 5/31/2000 | REM36445 | REM36446 | Benero T - COE | Fisher E - RMI | Requesting revised schedule and updated quality control chart |
| DX0467 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0468 | 6/12/2000 | RM-JSG-00231 | RM-JSG-00236 | Fisher E - RMI | Benero T - COE | Request for Revised Schedule |
| DX0469 | | NOT USED | | | | |
| DX0470 | | NOT USED | | | | |
| DX0471 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0472 | 6/27/2000 | REM11997 | REM11997 | Fisher E - RMI | Russek E - COE | Email - Upper Bayou Cross Sections |
| DX0473 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0474 | 7/3/2000 | REM26622 | REM26622 | Nations Rent | Renda Marine | Nations Rent - Volvo Articulate Truck Invoice (6/2000) |
| DX0475 | 7/11/2000 | REM36531 | REM36532 | Benero T - COE | Fisher E - RMI | Ref RMI June 20, 2000 Letter |
| DX0475A | 7/11/2000 | RM-COE-14258 | RM-COE-14258 | Benero T - COE | Fisher E - RMI | Draft Letter - Ref RMI June 20, 2000 Letter |
| DX0476 | 7/12/2000 | RM-DSC-00072 | RM-DSC-00073 | | | Photos of Renda discharge line plugs |
| DX0477 | 7/13/2000 | SMITH40991 | SMITH40993 | Fisher E - RMI | Bowman S - RMI<br>Machacek K - RMI | Memo - RE: Clay in upper portion of project |
| DX0478 | 7/24/2000 | RM-DSC-02148 | RM-DSC-02149 | | | Summary of Damages - Dredge Millennium |
| DX0479 | 7/28/2000 | REM36538 | REM36538 | Duke P - RMI | Russek E - COE | West levee alignment is too far east |
| DX0480 | | NOT USED (Now a Joint Exhibit) | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0481 | | NOT USED | | | | |
| DX0482 | 8/2/2000 | REM34844 | REM34844 | | | West Levee Sketch |
| DX0483 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0484 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0485 | 8/4/2000 | REM31237 | REM31238 | Bowman S - RMI | McClenan M - COE | Acceptance Criteria for Dredged Channel, Section Nos 1 through 3 |
| DX0486 | 8/8/2000 | RM-COE-17673 | RM-COE-17673 | Few J - COE | Russek E - COE | Email - Upper Bayou, Lost Lake - RE: Alignment of the new hydraulic levee |
| DX0487 | 8/11/2000 | REM36573 | REM36574 | Bowman S - RMI | McClenan M - COE | Revised Completion Schedule for Project |
| DX0488 | 8/18/2000 | REM31240 | REM31240 | Bowman S - RMI | McClenan M - COE | 1) Acceptance Criteria for Dredged Channel, Section Nos. 1 through 3<br>2) Project Schedule Requirements |
| DX0489 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0489A | | NOT USED | | | | |
| DX0490 | 8/22/2000 | REM34814 | REM34815 | Bowman S - RMI | McClenan M - COE | 1) Status of Differing Site Conditions - Dredge Stiff Clays in the Flare Area - 2) Project Schedule Requirements |
| DX0491 | 8/23/2000 | REM11962 | REM11963 | Bowman S - RMI | McClenan M - COE | 1) Status of Differing Site Condition - Rubble at North Side of Channel, Between Stations 530+00 to 540+00<br>2) Project Schedule Requirements |
| DX0492 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0493 | 8/31/2000 | REM11948 | REM11959 | Russek E - COE | Duke P - RMI | Lost Lake Volume Surveys |
| DX0494 | 9/1/2000 | REM36599 | REM36614 | Jefts A - TCB/GBA | Russek E - COE | Levee Quality Assurance Surveys from Sta. 166 to 183 |
| DX0495 | 9/12/2000 | REM36672 | REM36672 | Bowman S - RMI | McClenan M - COE | Adjusted discharge area for Dredged Material from Section Nos 7 and 8 |
| DX0496 | 9/21/2000 | REM34755 | REM34760 | Mears W - GBA | Russek E - COE<br>McClenan M - COE<br>Smith B - RMI | Email - JV Site Visit on Sept 19, 2000 |
| DX0497 | 9/22/2000 | REM11912 | REM11916 | McClenan M - COE | Bowman S - RMI | Reference Renda 8/4/00 Letter - Results of After Dredge Surveys |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0498 | 9/22/2000 | REM31251 | REM31255 | Bowman S - RMI | McClenan M - COE | Notice of Differing Site Conditions and Construction Issues |
| DX0499 | 10/3/2000 | REM11900 | REM11904 | Bowman S - RMI<br>Warren B - RMI | RMI | Renda Marine Company Memorandum |
| DX0500 | 10/6/2000 | RM-COE-11682 | RM-COE-11684 | McClenan M - COE | Bowman S - RMI | RFP CO-5 remove and dispose of debris on north side of channel stations 530 to 554 |
| DX0501 | 10/13/2000 | RM-COE-11680 | RM-COE-11681 | Bowman S - RMI | McClenan M - COE | 1) Differing Site Condition - Rubble Discovered between Station No. 530+00 and 554+00<br>2) Request for Proposal No. CO-5 (Your letter Dated October 6, 2000) |
| DX0502 | 10/16/2000 | RM-COE-14195 | RM-COE-14195 | Reliant Energy - HL&P | Goodloe B - RMI | Pipe Relocation at Houston Ship Channel |
| DX0503 | | NOT USED | | | | |
| DX0504 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0505 | 10/18/2000 | RM-COE-18795 | RM-COE-18797 | Bowman S - RMI | McClenan M - COE | Notification of Changed Condition - Interference with Contract Work by Other Contractor (Reliant Energy - HL&P) |
| DX0506 | 10/20/2000 | RM-COE-14188 | RM-COE-14189 | Bowman S - RMI | McClenan M - COE | 1) Differing Site Condition - Heavy Red Clay Discovered While Dredging Approximately Between Station Nos. 565+00 to 580+00, North Side of Channel<br>2) Differing Site Condition - Unknown Obstruction Located Approximately at Station No. 580+00, North Side of Channel<br>3) Changed Condition - Failure of the Lost Lake Levee Approximately Between Station Nos 40+00 through 15+00 |
| DX0507 | | NOT USED | | | | |
| DX0508 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0509 | 10/27/2000 | REM11770 | REM11775 | Chatry S - Weeks Marine | Goodloe B - RMI | Weeks Proposal for bucket dredge |
| DX0510 | 10/30/2000 | RM-COE-15396 | RM-COE-15403 | Bowman S - RMI | McClenan M - COE | Government Modification P00018 - Notice to Proceed |
| DX0511 | 10/30/2000 | RM-COE-18875 | RM-COE-18877 | McClenan M - COE | Bowman S - RMI | Response to Notice of Change ltr from RMI dtd 10/18/2000 |
| DX0512 | 10/31/2000 | RM-COE-01445 | RM-COE-01451 | Bowman S - RMI | McClenan M - COE | Project Meeting held October 23, 2000 |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0513 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0514 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0515 | | NOT USED | | | | |
| DX0516 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0517 | 11/1/2000 | RM-COE-01497 | RM-COE-01497 | Bowman S - RMI | McClenan M - COE | 1) Changed Condition - Realignment of Hydraulic Levee<br>2) Hydraulic Levee Template Design Change |
| DX0517A | | NOT USED | | | | |
| DX0518 | 11/2/2000 | RM-COE-01443 | RM-COE-01444 | Bowman S - RMI | McClenan M - COE | 1) Changed Condition - Realignment of Hydraulic Levee<br>2) Hydraulic Levee Template Design Change |
| DX0519 | 11/3/2000 | RM-COE-01427 | RM-COE-01428 | McClenan M - COE | Bowman S - RMI | Hydraulic Levee Template Design Change |
| DX0520 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0521 | 11/6/2000 | REM34607 | REM34608 | Benero T - COE | Bowman S - RMI | SHOW CAUSE NOTICE |
| DX0522 | 11/6/2000 | REM36799 | REM36804 | | | Meeting to address issues raised in COE 11/3/00 letter. |
| DX0523 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0524 | 11/13/2000 | REM11746 | REM11751 | Humphreys B - Hendry Corp | Bowman S - RMI | Hendry Booster #6 |
| DX0525 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0526 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0527 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0528 | 11/29/2000 | REM34492 | REM34495 | Balentine R - Weeks Marine | Bowman S - RMI | Invoice Number One for Bucket Dredging ($62,615) |
| DX0529 | 11/30/2000 | REM36821 | REM36821 | Russek E - COE | Duke P - RMI | Email - Pumping |
| DX0530 | 12/5/2000 | REM34479 | REM34483 | Balentine R - Weeks Marine | Goodloe B - RMI | Revised Invoice Number One for Bucket Dredging ($61,450) |
| DX0531 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0532 | 12/12/2000 | REM34464 | REM34465 | Wetta B - DSC | Warren B - RMI | Millennium Dredge parts & Requested Information |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0533 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0534 | 12/13/2000 | RM-COE-19299 | RM-COE-19305 | McClenan M - COE | Bowman S - RMI | Response to Show Cause Notice - Response to RMI's 11/15/00 response to COE 11/6/00 show cause notice |
| DX0535 | 12/15/2000 | REM14080 | REM14081 | Hendry Corp | Bowman S - RMI | Hendry Booster #6 - Maintenance Invoice |
| DX0536 | 12/18/2000 | REM34450 | REM34450 | Warren B - RMI | Lufkin Industries | New gear set installed in Renda Dredge Millennium |
| DX0537 | 12/20/2000 | REM34440 | REM34448 | Bowman S - RMI | McClenan M - COE | 1) Notification of Differing Site Condition - Rubble Discovered While Dredging Between Station Nos. 620+00 and 630+00, South Side of Channel |
| DX0537A | 12/20/2000 | RM-COE-14080 | RM-COE-14088 | Bowman S - RMI | McClenan M - COE | Bowman Deposition Tab #17 |
| DX0538 | 12/20/2000 | RM-COE-04962 | RM-COE-04991 | Bowman S - RMI | McClenan M - COE | Response to Government Letter Dated December 13, 2000 |
| DX0539 | 12/21/2000 | REM18593 | REM18594 | McClenan M - COE | Bowman S - RMI | Response to RMI's 12/13/00 letter describing differing site conditions |
| DX0540 | | NOT USED | | | | |
| DX0541 | | NOT USED | | | | |
| DX0542 | 1/24/2001 | RM-COE-01580 | RM-COE-01586 | Mears, Wendell - GBA | Russek, Eric - COE | Side Scan and Magnetometer Survey, Station 570+00 to 685+00 |
| DX0542A | Jan-01 | | | | | Side Scan and Magnetometer Surveys of Upper Bay, Sheets 1 through 13 |
| DX0543 | 1/31/2001 | REM18608 | REM18609 | Bowman S - RMI | McClenan M - COE | Notification of Differing Site Conditions - Discovery of Channel Obstructions |
| DX0544 | 2/8/2001 | REM18835 | REM18835 | Miculka L - HDS Customer Service | Warren B - RMI | Repair/Manufacture costs for 12" shaft |
| DX0545 | 2/8/2001 | RM-COE-10985 | RM-COE-10991 | | | Channel Cross sections 620+00 to 630+00 |
| DX0546 | | NOT USED | | | | |
| DX0547 | | NOT USED | | | | |
| DX0548 | 3/1/2001 | RM-COE-01236 | RM-COE-01237 | Bowman S - RMI | Benero T - COE | Construction of Levees at Lost Lake - Proposal for Furnishing Clay Material for Levee Construction |
| DX0549 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0550 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0551 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0552 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0553 | 3/12/2001 | RM-COE-19182 | RM-COE-19189 | Sanford W - COE | Benero T - COE | Government Estimate for not to exceed mod DSC at the Flare Area |
| DX0554 | 3/12/2001 | RM-COE-04898 | RM-COE-04901 | Benero T - COE | Bowman S - RMI | Reviewed current status of levee construction between 40+00 and 182+00 |
| DX0555 | 3/12/2001 | RM-COE-11165 | RM-COE-11165 | Bowman S - RMI | McClenan M - COE | Notification of An Unanticipated Force Majeure Dredging Delay |
| DX0556 | 3/13/2001 | RM-COE-19190 | RM-COE-19190 | Smith B - Pathfinder for Bowman S - RMI | Benero T - COE | Construction of Hydraulic Levees - Your Letter Directive Dated March 12, 2001 |
| DX0557 | 3/13/2001 | RM-COE-19191 | RM-COE-19193 | Smith B - Pathfinder for Bowman S - RMI | Benero T - COE | Construction of Hydraulic Levees - RMI proposal to Furnish Clay Material for Levee Construction from Outside of Contract Area |
| DX0558 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0559 | | NOT USED | | | | |
| DX0560 | 3/29/2001 | RM-COE-04868 | RM-COE-04869 | Benero T - COE | Bowman S - RMI | Summary of March 22, 2001 Meeting |
| DX0561 | 3/29/2001 | RM-COE-11189 | RM-COE-11191 | Bowman S - RMI | Benero T - COE | 1) Recap of Meeting with Government on March 22, 2001<br>2) Status of Continuing Levee Construction Issues |
| DX0562 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0563 | 4/11/2001 | RM-COE-04854 | RM-COE-04858 | Bowman S - RMI | Benero T - COE | HL&P Tower Delay - Transmittal of Request for Equitable Adjustment of the Contract Price |
| DX0564 | 4/14/2001 | RM-COE-11383 | RM-COE-11387 | Bowman S - RMI | Benero T - COE | Obstructions and Excessive Trash in Dredge Section 9 |
| DX0565 | 4/16/2001 | REM37058 | REM37059 | Bowman S - RMI | Benero T - COE | 1) Notification of Obstructions at approximately 670+00<br>2) Obstructions and Excessive Trash in Dredge Section 9 |
| DX0566 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0567 | 4/16/2001 | RM-COE-11425 | RM-COE-11430 | Bowman S - RMI | Benero T - COE | 1) Differing Site Conditions - Section 7 Area, Dredging in Clay Areas<br>2) Transmittal of Request for Equitable Adjustment of the Contract Price |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0568 | 4/17/2001 | RM-COE-22456 | RM-COE-22459 | Mears W - GBA | Russek E - COE McClenan M - COE Jefts A - TCB/GBA | Email - Debris Photos from 4/16/01 |
| DX0569 | 4/24/2001 | RM-COE-11188 | RM-COE-11188 | Bowman S - RMI | Benero T - COE | Request to Demobilize Dredge |
| DX0570 | 4/30/2001 | RM-COE-11208 | RM-COE-11211 | Bowman S - RMI | McClenan M - COE | Lost Lake Site Meeting held April 26, 2001 |
| DX0571 | 4/25/2001 | RM-DSC-02141 | RM-DSC-02143 | Goodloe B - RMI | | Defects Observed by Ben Goodloe B - RMI on the Dredge Millennium |
| DX0572 | 4/30/2001 | RM-DSC-02347 | RM-DSC-02348 | | | {Actual date of this list unknown} "Millennium Dredge Issues" |
| DX0573 | 5/1/2001 | REM37073 | REM37074 | Bowman S - RMI | Benero T - COE | 1) Request Cessation of Liquidated Damages - 2) Request Reduction of Retainage |
| DX0574 | 5/4/2001 | REM11507 | REM11510 | Bowman S - RMI | Benero T - COE | Renda executed copy of CO-09 for Suspension of Dredging |
| DX0575 | 5/4/2001 | REM37102 | REM37106 | McClenan M - COE | Bowman S - RMI | COE Letter which forwards CO-09 |
| DX0576 | | NOT USED | | | | |
| DX0577 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0578 | 5/10/2001 | RM-TCB-00538 | RM-TCB-00538 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Site Visit to Upper Bayou |
| DX0579 | 5/11/2001 | RM-COE-15753 | RM-COE-15756 | Bowman S - RMI | McClenan M - COE | Request for Equitable Adjustment (REA); Differing Site Conditions in the Flare Area - Transmittal of Cost and Pricing Information |
| DX0580 | 5/11/2001 | RM-GBA-00081 | RM-GBA-00081 | Kite R - GBA | Mears W - GBA | Memo - Upper Bayou Volumes, Stations 520+00 to 550+65 |
| DX0580 | 5/11/2001 | RM-GBA-00101 | RM-GBA-00105 | | | Memo - Upper Bayou Volumes, Stations 520+00 to 550+65 |
| DX0580 | 5/11/2001 | RM-GBA-00112 | RM-GBA-00112 | | | Memo - Upper Bayou Volumes, Stations 520+00 to 550+65 |
| DX0581 | | NOT USED | | | | |
| DX0582 | | NOT USED | | | | |
| DX0583 | | NOT USED | | | | |
| DX0584 | | NOT USED | | | | |
| DX0585 | | NOT USED | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0586 | 5/16/2001 | RM-COE-04785 | RM-COE-04787 | Bowman S - RMI | McClenan M - COE | 1) Government Survey Information Required for North Levee Modification 2) Request for Project Survey Information |
| DX0587 | 5/16/2001 | RM-COE-04788 | RM-COE-04789 | Bowman S - RMI | McClenan M - COE | 1) HL&P Power Tower Delay - Transmittal of Revisions to Request for Equitable Adjustment (REA) Contract Price 2) Original REA Submittal from Renda Marine, Inc to the Contracting Officer dated April 11, 2000 |
| DX0588 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0589 | | NOT USED | | | | |
| DX0590 | 5/22/2001 | REM18674 | REM18675 | McClenan M - COE | Bowman S - RMI | COFD to remove submerged line at Jacinto port |
| DX0591 | | NOT USED | | | | |
| DX0592 | | NOT USED | | | | |
| DX0593 | 5/24/2001 | REM15372 | REM15383 | McClenan M - COE | Bowman S - RMI | Transmits most recent survey data of Lost Lake Placement Area north and west levees. |
| DX0594 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0595 | 6/1/2001 | REM31524 | REM31530 | Warren B - RMI | Cimino J - Hendry Corp | Hendry Booster #6 - Major Engine Problems |
| DX0596 | 6/1/2001 | REM37179 | REM37181 | Cole C - COE | Bowman S - RMI | Per May 24th Meeting the remainder of dredge section 9 has been deleted |
| DX0597 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0598 | 6/5/2001 | RM-COE-19106 | RM-COE-19108 | Bowman S - RMI | Benero T - COE | Lost Lake North Levee Issues - Proposed Costs for Realignment of North Levee |
| DX0599 | 6/6/2001 | REM18035 | REM18050 | | | Dredge Millennium Operating Costs |
| DX0600 | 6/6/2001 | REM18052 | REM18062 | | | Hydraulic Booster Operating Costs |
| DX0601 | 6/6/2001 | REM18132 | REM18146 | | | Hendry Booster Pump Operating Costs |
| DX0602 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0603 | 6/12/2001 | REM18762 | REM18762 | | | Dredge Millennium - Construction Equipment Operating / Standby Hourly Rate Schedule |
| DX0604 | 6/12/2001 | REM18831 | REM18831 | | | Obstruction Delay #2 Damages - Equipment Repair Costs |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0605 | | NOT USED | | | | |
| DX0606 | 6/19/2001 | RM-COE-19072 | RM-COE-19080 | Bowman S - RMI | Benero T - COE | Delays and Damages Due to Completion of Levee Work - Delays and Damages Due to Suspension of Work |
| DX0607 | 6/26/2001 | RM-COE-15445 | RM-COE-15445 | Benero T - COE | Bowman S - RMI | Certified Claim No. 206771 for Differing Site Conditions, Dredging South Ferry Landing |
| DX0608 | | NOT USED | | | | |
| DX0609 | 7/20/2001 | RM-TCB-00489 | RM-TCB-00490 | Jean C.L. - Houston Fuel Oil | Bowman S - RMI | Complimentary letter from Houston Fuel Oil Terminal stating that Renda "performed admirably" when dredging at their docks. |
| DX0610 | 7/23/2001 | REM37218 | REM37219 | McClenan M - COE | Bowman S - RMI | Release of Dredge Millennium under current contract |
| DX0611 | 7/24/2001 | REM37221 | REM37222 | Bowman S - RMI | Benero T - COE | Termination for Convenience - Lost Lake Levees |
| DX0612 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0613 | | NOT USED | | | | |
| DX0614 | 8/9/2001 | RM-COE-05336 | RM-COE-05337 | Bowman S - RMI | Benero T - COE | Resubmission of HL&P Tower Delay Request for Equitable Adjustment As A Certified Claim |
| DX0615 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0616 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0617 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0618 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0619 | 8/9/2001 | RM-COE-05351 | RM-COE-05352 | Bowman S - RMI | Benero T - COE | Resubmission of Section 7 Dredge Area Request for Equitable Adjustment As a Certified Claim |
| DX0620 | 8/20/2001 | REM30725 | REM30726 | | | Certified Claim No 206771 |
| DX0621 | | NOT USED | | | | |
| DX0622 | | NOT USED | | | | |
| DX0623 | 8/27/2001 | REM37224 | REM37224 | Benero T - COE | Bowman S - RMI | Direction to remove pipelines since dredge is no longer required |
| DX0624 | | NOT USED (Now a Joint Exhibit) | | | | |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0625 | | NOT USED | | | | |
| DX0626 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0627 | 10/29/2001 | RM-COE-15464 | RM-COE-15479 | Renda O - RMI | Benero T - COE | Settlement of Requests for Equitable Adjustment (REA) / Certified Claims |
| DX0628 | | NOT USED | | | | |
| DX0629 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0630 | | NOT USED | | | | |
| DX0631 | | NOT USED | | | | |
| DX0632 | | NOT USED | | | | |
| DX0633 | | NOT USED | | | | |
| DX0634 | | NOT USED | | | | |
| DX0635 | | NOT USED | | | | |
| DX0636 | | NOT USED (Now a Joint Exhibit) | | | | |
| DX0637 | | NOT USED | | | | |
| DX0638 | | NOT USED | | | | |
| DX0639 | | NOT USED | | | | |
| DX0640 | | REM03566 | REM03566 | | | Cross Section @ 470 - After Dredge |
| DX0641 | | REM03567 | REM03567 | | | Cross section @ 472+00 - After Dredge |
| DX0642 | | REM04105 | REM04105 | | | Cross section @ 470+00 - Before Dredge |
| DX0643 | | REM04106 | REM04106 | | | Cross section @ 472+00 - Before Dredge |
| DX0644 | | RM-DSC-02274 | RM-DSC-02275 | | | Renda Marine Claim |
| DX0645 | | RM-DSC-02349 | RM-DSC-02364 | | | Dredge Operations Computer Software Manual |
| DX0646 | 7/27/1999 | RM-DSC-04328 | RM-DSC-04328 | | | Sketch of Millennium Quarters |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0647 | | RM-DSC-04329 | RM-DSC-04330 | | | Table of Contents |
| DX0648 | 6/9/2001 | | | | | Duplex High Pressure Pump Rate Sheet - Vol. III, Tab3 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0649 | 12/14/2000 | | | | | Duplex High Pressure Pump Rate Sheet - Vol III, Tab3 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0650 | 12/15/2003 | | | | | Web page SRS Crisafulli Sludge Dredges - Vol III, Tab3 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0651 | 6/12/2001 | | | | | Pipeline - 24" Rate Sheet - Vol III, Tab5 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0652 | 6/12/2001 | | | | | Pipeline Joints - 24" Rate Sheet - Vol III, Tab6 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0653 | 12/14/2000 | | | | | Pipeline Pontoons Rate Sheet - Vol III, Tab7 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0654 | 12/14/2000 | | | | | Work Boat Marilyn K McFarland Rate Sheet - Vol III, Tab8 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0655 | 12/21/1998 | | | | | Beebe & Associates Inc Survey Report - Vol III, Tab8 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0656 | 6/12/2001 | | | | | Anchor Barge Rate Sheet - Vol III, Tab10 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0657 | 6/9/2001 | | | | | Anchor Barge Rate Sheet - Vol III, Tab10 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0658 | 12/14/2000 | | | | | Anchor Barge Rate Sheet - Vol III, Tab10 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0659 | 6/12/2001 | | | | | Skagit Crane Rate Sheet - Vol III, Tab11 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0660 | 6/9/2001 | | | | | Skagit Crane Rate Sheet - Vol III, Tab11 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0661 | 12/14/2000 | | | | | American Crane Rate Sheet - Vol III, Tab 11 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0662 | 11/00/1997 | | | | | Rental Rate Blue Book Mechanical Cranes - Vol III, Tab11 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0663 | 6/12/2001 | | | | | Grove Hydraulic Crane Rate Sheet - Vol III, Tab12 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0664 | 6/9/2001 | | | | | Grove Hydraulic Crane Rate Sheet - Vol III, Tab12 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0665 | 12/14/2000 | | | | | Grove Hydraulic Crane Rate Sheet - Vol III, Tab12 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0666 | 6/12/2001 | | | | | Work Barge #1 Rate Sheet -Vol III, Tab13 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0667 | 6/9/2001 | | | | | Work Barge #1 Rate Sheet -Vol III, Tab13 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0668 | 6/12/2001 | | | | | Survey Barge Monark Rate Sheet - Vol III, Tab14 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0669 | 6/9/2001 | | | | | Survey Barge Monark Rate Sheet - Vol III, Tab14 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0670 | 12/14/2000 | | | | | Survey Barge Monark Rate Sheet - Vol III, Tab14 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0671 | 6/12/2001 | | | | | Work Boat Lafco Rate Sheet - Vol III, Tab15 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0672 | 6/9/2001 | | | | | Work Boat Lafco Rate Sheet - Vol III, Tab15 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0673 | 12/14/2000 | | | | | Work Boat Lafco Rate Sheet - Vol III, Tab15 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0674 | 6/12/2001 | | | | | Work Boat Monark Rate Sheet - Vol III, Tab 16 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0675 | 6/9/2001 | | | | | Work Boat Monark Rate Sheet - Vol III, Tab 16 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0676 | 12/14/2000 | | | | | Work Boat Monark Rate Sheet - Vol III, Tab 16 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0677 | 6/12/2001 | | | | | Work Skiff Rate Sheet - Vol III, Tab 17 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0678 | 6/9/2001 | | | | | Work Skiff Rate Sheet - Vol III, Tab 17 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0679 | 12/14/2001 | | | | | Work Skiff Rate Sheet - Vol III, Tab 17 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0680 | 6/12/2001 | | | | | Fuel Barge Rate Sheet - Vol III, Tab 18 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0681 | 6/9/2001 | | | | | Fuel Barge Rate Sheet - Vol III, Tab 18 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0682 | 12/14/2001 | | | | | Fuel Barge Rate Sheet - Vol III, Tab 18 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0683 | 6/12/2001 | | | | | Fuel Tank Rate Sheet - Vol III, Tab 19 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0684 | 6/9/2001 | | | | | Fuel Tank Rate Sheet - Vol III, Tab 19 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0685 | 12/14/2000 | | | | | Fuel Tank Rate Sheet - Vol III, Tab 19 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0686 | 12/14/2000 | | | | | Linkbelt 3800 Excavator Rate Sheet - Vol III, Tab 20 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0687 | 6/12/2001 | | | | | Work Barge #2 Rate Sheet - Vol III, Tab 21 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0688 | 12/14/2000 | | | | | Skid Loader - Timberjack 450 Rate Sheet - Vol III, Tab 22 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0689 | 2/00/1998 | | | | | Blue Book Wheel Mounted Cable Log Skidders - Vol III, Tab 22 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0690 | 12/14/2000 | | | | | Skid Loader - Timberjack 380 Rate Sheet - Vol III, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0691 | 6/12/2001 | | | | | American Crane 4260 Rate Sheet - Vol III, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0692 | 6/9/2001 | | | | | American Crane 4260 Rate Sheet - Vol III, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0693 | 12/14/2000 | | | | | American Crane 4260 Rate Sheet - Vol III, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0694 | 6/12/2001 | | | | | Linkbelt Crane LS78 Rate Sheet -Vol III, Tab 25 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0695 | 6/9/2001 | | | | | Linkbelt Crane LS78 Rate Sheet -Vol III, Tab 25 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0696 | 12/14/2000 | | | | | Linkbelt Crane LS78 Rate Sheet -Vol III, Tab 25 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0697 | 6/12/2001 | | | | | Marsh Buggy Rate Sheet - Vol III, Tab 26 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0698 | 6/9/2001 | | | | | Marsh Buggy Rate Sheet - Vol III, Tab 26 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0699 | 12/14/2000 | | | | | Marsh Buggy Rate Sheet - Vol III, Tab 26 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0700 | 6/12/2001 | | | | | Marsh Buggy 32 w/ Dragline Crane Rate Sheet -Vol III, Tab 27 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0701 | 6/9/2001 | | | | | Marsh Buggy 32 w/ Dragline Crane Rate Sheet -Vol III, Tab 27 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0702 | 12/14/2000 | | | | | Marsh Buggy 32 w/ Dragline Crane Rate Sheet -Vol III, Tab 27 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0703 | 6/12/2001 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 28 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0704 | 6/9/2001 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 28 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0705 | 12/14/2000 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 28 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0706 | 6/12/2001 | | | | | Miller Welder Rate Sheet - Vol III, Tab 29 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0707 | 6/9/2001 | | | | | Miller Welder Rate Sheet - Vol III, Tab 29 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0708 | 12/14/2000 | | | | | Lincoln Welder Rate Sheet - Vol III, Tab 29 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0709 | 6/12/2001 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 30 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0710 | 6/9/2001 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 30 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0711 | 12/14/2000 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 30 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0712 | 6/9/2001 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 31 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0713 | 12/14/2000 | | | | | Caterpillar Dozer - D6H(LGP) Rate Sheet - Vol III, Tab 31 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0714 | 12/14/2000 | | | | | Caterpillar Dozer - D8L Rate Sheet - Vol III, Tab 32 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0715 | 12/14/2001 | | | | | Caterpillar Dump Truck - D275B Rate Sheet- Vol III, Tab 33 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0716 | 6/12/2001 | | | | | Lighting Set Trailer Mounted Rate Sheet - Vol III, Tab 34 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0717 | 6/9/2001 | | | | | Lighting Set Trailer Mounted Rate Sheet - Vol III, Tab 34 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0718 | 12/14/2000 | | | | | Lighting Set, Trailer Mounted, Next Gen. - Vol III, Tab 34 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0719 | 12/14/2000 | | | | | Lighting Set, Trailer Mounted, Winco - Vol III, Tab 35 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0720 | 6/12/2001 | | | | | Lighting Set, Trailer Mounted, Winco - Vol III, Tab 35 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0721 | 6/9/2001 | | | | | Lighting Set, Trailer Mounted, Winco - Vol III, Tab 35 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0722 | 6/12/2001 | | | | | Utility Trailer - 20' Rate Sheet - Vol III, Tab 36 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0723 | 6/9/2001 | | | | | Utility Trailer - 20' Rate Sheet - Vol III, Tab 36 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0724 | 12/14/2000 | | | | | Utility Trailer - 20' Rate Sheet - Vol III, Tab 36 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0725 | 3/6/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 37 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0726 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 37 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0727 | 3/6/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 38 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0728 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 38 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0729 | 6/9/2001 | | | | | Ford Expedition (2x2) Rate Sheet - Vol III, Tab 39 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0730 | 12/14/2000 | | | | | Ford Expedition (2x2) Rate Sheet - Vol III, Tab 39 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0731 | 6/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0732 | 6/9/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0733 | 3/6/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0734 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 40 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0735 | 6/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0736 | 6/9/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0737 | 3/6/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0738 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0739 | 6/12/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0740 | 6/9/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0741 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0742 | 6/12/2001 | | | | | Ford Pickup Truck - F450 Rate Sheet - Vol III, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0743 | 6/9/2001 | | | | | Ford Pickup Truck - F450 Rate Sheet - Vol III, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0744 | 12/14/2000 | | | | | Ford Pickup Truck - F450 Rate Sheet - Vol III, Tab 43 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0745 | 3/6/2001 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 44 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0746 | 12/14/2000 | | | | | Ford Pickup Truck - F250HD Rate Sheet - Vol III, Tab 44 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0747 | 12/14/2000 | | | | | Ford Pickup Truck - F150 Rate Sheet - Vol III, Tab 45 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0748 | 6/12/2001 | | | | | John Deere Gator - 6 x 6 Rate Sheet - Vol III, Tab 46 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0749 | 6/9/2001 | | | | | John Deere Gator - 6 x 6 Rate Sheet - Vol III, Tab 46 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0750 | 12/14/2000 | | | | | John Deere Gator - 6 x 6 Rate Sheet - Vol III, Tab 46 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0751 | 2/8/2001 | | | | | Rental: Tug Boat "Melissa B" - Rate Sheet - Vol III, Tab 47 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0752 | 6/12/2001 | | | | | Rental: Combination Building - 18' - Rate Sheet - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0753 | 4/25/2001 | | | | | General Marine Leasing Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0754 | 2/8/2001 | | | | | Rental: Combination Building - 18' - Rate Sheet - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0755 | 1/31/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0756 | 2/29/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0757 | 3/20/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0758 | 8/29/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0759 | 9/29/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0760 | 10/26/2000 | | | | | International Quarters Invoice - Vol III, Tab 48 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0761 | 6/12/2001 | | | | | Rental: Supply Barge - Rate Sheet - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0762 | 4/30/2001 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0763 | 2/8/2001 | | | | | Rental: Supply Barge - Rate Sheet - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0764 | 1/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0765 | 2/29/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0766 | 3/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0767 | 7/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0768 | 8/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0769 | 9/30/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0770 | 10/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0771 | 2/8/2001 | | | | | Rental: Spud Barge - Rate Sheet - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0772 | 7/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0773 | 8/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0774 | 9/30/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0775 | 10/31/2000 | | | | | McDonough Marine Service Invoice - Vol III, Tab 49 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0776 | 6/12/2001 | | | | | Rental: Spud Barge Rate Sheet - Vol III, Tab 50 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0777 | 4/30/2001 | | | | | McDonough Marine Service Invoice - Vol III, Tab 50 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0778 | 2/9/2001 | | | | | Rental: Caterpillar Dozer LGP - DLM Rate Sheet - Vol III, Tab 51 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0779 | 2/9/2001 | | | | | Rental: Komatsu Dozer (SG) Rate Sheet - Vol III, Tab 52 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0780 | 2/8/2001 | | | | | Rental: Volvo Articulated Truck A25C Rate Sheet - Vol III, Tab 53 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0781 | 7/3/2000 | | | | | Nations Rent Invoice - Vol III, Tab 53 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0782 | 2/8/2001 | | | | | Rental: Diesel Welder 400 Amp - Rate Sheet - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0783 | 1/31/2000 | | | | | Nations Rent Invoice - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0784 | 12/30/1999 | | | | | Nations Rent - Equipment Checklist - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0785 | 12/30/1999 | | | | | Nations Rent - Rental Agreement - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0786 | 3/30/2000 | | | | | Nations Rent Invoice - Vol III, Tab 54 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0787 | 2/8/2001 | | | | | Rental: Lincoln Welder - 500 Amp Rate Sheet - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0788 | 1/10/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0789 | 2/2/2000 | | | | | Nations Rent Invoice - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0790 | 4/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 55 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0791 | 2/8/2001 | | | | | Rental: Diesel Welder 250 Amp - Rate Sheet - Vol III, Tab 56 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0792 | 7/18/2000 | | | | | Nations Rent Invoice - Vol III, Tab 56 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0793 | 2/8/2001 | | | | | Rental: Diesel Welder 250 Amp - Rate Sheet - Vol III, Tab 57 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0794 | 2/8/2001 | | | | | Rental: Air Compressor 185 CFM - Rate Sheet - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0795 | 2/14/2000 | | | | | Nations Rent Invoice - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0796 | 1/13/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0797 | 1/13/2000 | | | | | Nations Rent Equipment Checklist - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0798 | 3/14/2000 | | | | | Nations Rent Invoice - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0799 | 7/12/2000 | | | | | Nations Rent Invoice - Vol III, Tab 58 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0800 | 2/8/2001 | | | | | Rental: Air Compressor & Hose 185 CFM - rate Sheet - Vol III, Tab 59 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0801 | 8/18/2000 | | | | | Nations Rent Invoice - Vol III, Tab 59 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0802 | 7/18/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 59 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0803 | 2/8/2001 | | | | | Rental: Air Compressor 185 CFM - Rate Sheet - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0804 | 7/15/2000 | | | | | Nations Rent Invoice - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0805 | 8/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0806 | 8/8/2000 | | | | | Nations Rent Pick Up Slip - Vol III, Tab 60 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0807 | 2/8/2001 | | | | | Rental: Air Compressor 210 CFM - Rate Sheet - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0808 | 8/11/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0809 | 9/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0810 | 10/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0811 | 11/8/2000 | | | | | Nations Rent Invoice - Vol III, Tab 62 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0812 | 2/8/2001 | | | | | Komatsu Track Excavator - Rate Sheet - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0813 | 2/5/2000 | | | | | Nations Rent Invoice - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0814 | 3/6/2000 | | | | | Nations Rent Invoice - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0815 | 7/4/2000 | | | | | Nations Rent Invoice - Vol III, Tab 63 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0816 | 2/8/2001 | | | | | Komatsu Track Excavator - Rate Sheet - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0817 | 8/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0818 | 8/1/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0819 | 7/20/2000 | | | | | Nations Rent Rental Agreement - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0820 | 7/21/2000 | | | | | Nations Rent Customer Receiving & Return Report - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0821 | 8/10/2000 | | | | | Nations Rent Invoice - Vol III, Tab 64 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0822 | 2/8/2001 | | | | | Rental: Komatsu Track Excavator - Rate Sheet - Vol III, Tab 65 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0823 | 2/5/2000 | | | | | Nations Rent Invoice - Vol III, Tab 65 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0824 | 2/17/2000 | | | | | Nations Rent Invoice - Vol III, Tab 65 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0825 | 2/8/2001 | | | | | Rental: John Deere 550H Dozer - LGP - Rate Sheet - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0826 | 8/5/2000 | | | | | Nations Rent Invoice - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0827 | 9/4/2000 | | | | | Nations Rent Invoice - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0828 | 10/4/2000 | | | | | Nations Rent Invoice - Vol III, Tab 66 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0829 | 6/12/2001 | | | | | Rental: John Deere 550H Dozer - Rate Sheet - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0830 | 4/17/2001 | | | | | Nations Rent Invoice - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0831 | 5/4/2001 | | | | | Nations Rent Invoice - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0832 | 2/8/2001 | | | | | Rental: John Deere 550H Dozer - LGP - Rate Sheet - Vol III, Tab 67 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0833 | 2/8/2001 | | | | | Rental: Caterpillar D5H Dozer - LGP - Rate Sheet - Vol III, Tab 68 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0834 | 11/8/2000 | | | | | Nations Rent Invoice - Vol III, Tab 68 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0835 | 12/14/2000 | | | | | Ford Explorer (2 x 2) Rate Sheet - Vol III, Tab 69 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0836 | 3/6/2001 | | | | | Ford Pickup Truck F-250HD Rate Sheet - Vol III, Tab 70 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0837 | 12/14/2000 | | | | | Ford Pickup Truck F-250HD Rate Sheet - Vol III, Tab 70 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0838 | 12/14/2000 | | | | | Caterpillar Dump Truck - D275B Rate Sheet - Vol III, Tab 71 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0839 | 12/14/2000 | | | | | Komatsu Dozer - D68P Rate Sheet - Vol III, Tab 72 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0840 | 6/12/2001 | | | | | Ford Pickup Truck F250 - Vol III, Tab 73 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0841 | 2/8/2001 | | | | | Rental: Komatsu Track Excavator Rate Sheet - Vol III, Tab 74 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0842 | 11/8/2000 | | | | | Nations Rent Invoice - Vol III, Tab 74 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0843 | 11/12/2000 | | | | | Nations Rent Invoice - Vol III, Tab 74 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0844 | 2/8/2001 | | | | | Rental: John Deere D850C Dozer-LGP Crawler Rate Sheet - Vol III, Tab 75 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0845 | 6/26/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 75 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0846 | 9/27/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 75 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0847 | 2/8/2001 | | | | | Rental: John Deere Track Excavator Rate Sheet - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0848 | 6/30/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0849 | 9/1/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0850 | 9/1/2000 | | | | | Rush Equipment Center Service Report - Vol III, Tab 76 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0851 | 2/8/2001 | | | | | Rental: John Deere Track Excavator Rate Sheet - Vol III, Tab 77 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0852 | 9/27/2000 | | | | | Rush Equipment Center Invoice - Vol III, Tab 77 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0853 | 2/8/2001 | | | | | Rental: Link-belt LS4300 Excavator Rate Sheet - Vol III, Tab 78 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0854 | 9/14/2000 | | | | | Con-Equip Invoice - Vol III, Tab 78 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0855 | 10/30/2000 | | | | | Con-Equip Invoice - Vol III, Tab 78 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0856 | 2/8/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0857 | 9/15/2000 | | | | | Con-Equip Invoice - Vol III, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0858 | 10/11/2000 | | | | | Con-Equip Invoice - Vol III, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0859 | 11/8/2000 | | | | | Con-Equip Invoice - Vol III, Tab 79 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0860 | 2/8/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 80 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0861 | 9/15/2000 | | | | | Con-Equip Invoice - Vol III, Tab 80 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0862 | 10/11/2000 | | | | | Con-Equip Invoice - Vol III, Tab 80 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0863 | 2/8/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0864 | 9/15/2000 | | | | | Con-Equip Invoice - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0865 | 10/11/2000 | | | | | Con-Equip Invoice - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0866 | 11/8/2000 | | | | | Con-Equip Invoice - Vol III, Tab 81 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0867 | 2/8/2001 | | | | | Rental: Bell B25C Articulated Dump Truck Rate Sheet - Vol III, Tab 82 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0868 | 6/12/2001 | | | | | Caterpillar 950E Loader W/Q/A Forks Rate Sheet - Vol III, Tab 85 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0869 | 2/8/2001 | | | | | Rental: Komatsu Dozer - D65PX Rate Sheet - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0870 | 9/21/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0871 | 10/18/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0872 | 11/6/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 87 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0873 | 2/8/2001 | | | | | Rental: Komatsu Dozer - D65PX Rate Sheet - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0874 | 9/21/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0875 | 10/18/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0876 | 11/16/2000 | | | | | Waukesha-Pearce Industries, Inc. Invoice - Vol III, Tab 88 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0877 | 6/12/2001 | | | | | Rental: Alco Redi-Prime Pump - 12" Rate Sheet - Vol III< Tab 90 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0878 | 6/8/2001 | | | | | Service Pump & Compressor Inc. Invoice - Vol III, Tab 90 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0879 | 10/18/2000 | | | | | Service Pump & Compressor Inc. Invoice - Vol III, Tab 90 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0880 | 6/12/2001 | | | | | Rental: Booster Pump (No. 6) Rate Sheet - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0881 | 3/27/2001 | | | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0882 | 4/27/2001 | | | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0883 | 11/15/2000 | REM18143 | REM18143 | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0884 | 12/15/2000 | REM18144 | REM18144 | | | Hendry Corp. Invoice - Vol III, Tab 91 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0885 | 6/12/2001 | | | | | Ford Expedition (2 x 2) Rate Sheet - Vol III, Tab 92 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0886 | 6/9/2001 | | | | | Ford Expedition (2 x 2) Rate Sheet - Vol III, Tab 92 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0887 | 6/12/2001 | | | | | Ford Pickup Truck F250HD (4 x 4) Rate Sheet - Vol III, Tab 93 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0888 | 6/9/2001 | | | | | Ford Pickup Truck F250HD (4 x 4) Rate Sheet - Vol III, Tab 93 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0889 | 6/12/2001 | | | | | Komatsu Dozer - D65PX-12 Rate Sheet - Vol III, Tab 95 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0890 | 8/22/2003 | | | | | Producer Price Index - Commodities - #2 Diesel Fuel - Vol III, Tab 99 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0891 | 11/26/2003 | | | | | Prompt Payment Act Interest Rate - Vol III, Tab 99 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0892 | 7/20/1998 | | | | | Abstract Summary - DACW64-98-0004 Bids - Vol IV, Tab 5 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0893 | 8/31/2000 | | | | | Mobile Pulley & Machine Works Invoice - Vol V, Tab 24 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0894 | 5/8/2001 | | | | | HL&P Power Tower Delay Payroll Summary Impacted Period - Vol V, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0895 | 5/8/2001 | | | | | 10-22-00 Project Personnel Payroll Expense - Vol V, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0896 | 6/9/2001 | REM18183 | REM18183 | | | Equipment Repair Costs, Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0897 | 1/8/2001 | | | | | Mobile Pulley & Machine Works Quotation - Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0898 | 1/23/2001 | | | | | Mobile Pulley & Machine Works Invoice - Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0899 | 5/25/2000 | | | | | Mobile Pulley & Machine Works Quotation - Vol VI, Tab 4 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0900 | 6/12/2001 | | | | | Obstruction Delay #2 Damages Equipment Repair Costs - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0901 | 1/23/2001 | | | | | Houston Dynamic Service Inc. Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0902 | 4/27/2001 | | | | | Houston Dynamic Service Inc. Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0903 | 5/2/2001 | | | | | Houston Dynamic Service Inc. Fax - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0904 | 2/8/2001 | | | Miculka, L. | Warren, B. | Houston Dynamic Service Inc. Authorization to Proceed - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0905 | 12/11/2000 | | | Wetta, B. | Warren, B. | Dredging Supply Company Inc. - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0906 | 4/23/2001 | | | | | Mustang Tractor & Equipment Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0907 | 5/8/2001 | | | | | Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0908 | 4/26/2001 | | | | | Champion Crane & Tractor, Inc. Invoice - Vol VI, Tab 23 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0909 | 10/16/2001 | | | | | Lost Lake Levee Certified Claim, Pg. 35 - Vol VI, Tab 33 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0910 | 5/15/2001 | RM-DSC-02276 | RM-DSC-02277 | | | Renda Marine v. Dredging Supply Company, Settlement Agreement - Vol VI, Tab 41 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0911 | 11/29/2001 | | | | | Renda Marine Inc., Financial Statements October 31, 2001 and 2000 - Vol VI, Tab 42 - January 30, 2004 Expert Report of William Connole, P.E. |
| DX0912 | 1/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II, Tabs 1-6 |
| DX0913 | 1/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II -Tabs 7-10 |
| DX0914 | 1/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II - Tab 11 |
| DX0915 | 1/30/2004 | | | Connole, W. | | Franvel Corp. Database, Inspection Report of Dredging (IRD) - January 30, 2004 Expert Report of William Connole, P.E., Volume II - Tab 12 |
| DX0916 | 1/30/2004 | | | Connole, W. | | Plastic or Poly, Volume III, Tab 5, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0917 | 1/30/2004 | | | Connole, W. | | Comparison of Daily Equipment Working Hours Included in Claims(s), Volume III, Tab 97, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0918 | 1/30/2004 | | | Connole, W. | | Summary of Equipment Ownership and Operating Rates Submittal by Renda, Volume III, Tab 98, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0919 | 1/30/2004 | | | Connole, W. | | Computation of Adjusted Total Hourly Rate(s) and Standby Rate(s), Volume III, Tab 100, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0920 | 1/30/2004 | | | Connole, W. | | Computation of Maximum Adjusted Hourly Rate(s) and Standby Rate(s) Rented Equipment, Volume III, Tab 100, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0921 | 1/30/2004 | | | Connole, W. | | Franvel Report of Dredging Quantities, January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 1. |
| DX0922 | 1/30/2004 | | | Connole, W. | | Franvel Report of Cubic Yards by Advance, January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 2. |
| DX0923 | 1/30/2004 | | | Connole, W. | | Franvel Summary of Contract Payments - January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 3 |
| DX0924 | 1/30/2004 | | | Connole, W. | | Franvel Graph and Report of Gross Cubic Yards Dredged vs. Pay Quantities - January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 4. |
| DX0925 | 1/30/2004 | | | Connole, W. | | Franvel Graph of Dredge Locations and South Ferry Landing Work Areas January 30, 2004 Expert Report of William Connole, P.E., Volume V - Tab 19. |
| DX0926 | 1/30/2004 | | | Connole, W. | | Franvel Report for Renda Marine's Measured Mile at South Ferry Landing - Volume V - Tab 20, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0927 | 1/30/2004 | | | Connole, W. | | Franvel Report for South Ferry Landing, Volume V - Tab 21, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0928 | 1/30/2004 | | | Connole, W. | | Franvel Report of New Measured Mile for South Ferry Landing, Volume V - Tab 22, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0929 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Standby Rate for South Ferry Landing, Volume V - Tab 26, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0930 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Direct Labor Expenses for South Ferry Landing, Volume V - Tab 27, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0931 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Equipment Costs for South Ferry Landing, Volume V - Tab 28, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0932 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Non-Pay Yardage, Volume V - Tab 31, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0933 | 1/30/2004 | | | Connole, W. | | Franvel Corporation CQCR Operating Plant of Equipment - April 14, 23, 2000 and May 2-3, 2000, Volume V - Tab 34, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0934 | 1/30/2004 | | | Connole, W. | | Franvel Corporation CQCR Operating Levee Equipment - April 14, 21-23, 2000 and May 2-3, 2000, Volume V - Tab 34, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0935 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Database - Project Yardage and Time Totals, Volume V - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0936 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Database - Project Yardage and Time Totals by Section, Volume V - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0937 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Database - Gross Quantity with Exclusions, Volume V - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0938 | 1/30/2004 | | | Connole, W. | | HL&P Labor Delay Cost, Volume V - Tab 41, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0939 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Transmission Tower Added Work Report, Volume V - Tab 42, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0940 | 1/30/2004 | | | Connole, W. | | Franvel Corporation HL&P Transmission Tower Delay - Equipment Delay Cost, Volume V - Tab 43, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0941 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Attendant Plant and Operating Levee Equipment Report for October 16, 17 and 18, 2000, Volume V - Tab 44, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0942 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Recalculation of Renda Stiff Clay Percentages, Volume V - Tab 46, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0943 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report Summarizing Renda Soft Clay Area, Volume V - Tab 47, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0944 | 1/30/2004 | | | Connole, W. | | Ordinal Plot of Dredged Hourly Production, Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0945 | 1/30/2004 | | | Connole, W. | | Gross CY Dredged per Pumping Hour (>0), Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0946 | 1/30/2004 | | | Connole, W. | | Gross Quantity Report, Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0947 | 1/30/2004 | | | Connole, W. | | Production Dredging per Section, Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0948 | 1/30/2004 | | | Connole, W. | | CY per Hour per Section (>0), Volume V - Tab 53, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0949 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report for Flare Area Dredging before March 12, 2000, Volume V - Tab 54, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0950 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report for Flare Area Dredging after March 11, 2000, Volume V - Tab 55, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0951 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report for Flare Area, Volume V - Tab 56, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0952 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Graph and Data for Plugged Discharge Pipelines, Volume V - Tab 57, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0953 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Flare Area, Volume V - Tab 59, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0954 | 1/30/2004 | | | Connole, W. | | Flare Area Equipment Cost Summary - Impacted Time Period Two, Volume V - Tab 60, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0955 | 1/30/2004 | | | Connole, W. | | Flare Equipment Cost Summary Renda's Impacted and Measured Mile Time Periods, Volume V - Tab 61, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0956 | 1/30/2004 | | | Connole, W. | | Renda Measured Mile - Material Characteristics, Gross CY, Line Length, Effective Hours, Volume V - Tab 62, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0957 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Overhead Rate Summary, Volume V - Tab 63, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0958 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 570 thru 580, Volume V - Tab 67, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0959 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 580 thru 640, Volume V - Tab 68, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0960 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 570 thru 640, Volume V - Tab 69, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0961 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Sections 1, 2, 3, 4, 5 and 6, Volume V - Tab 70, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0962 | 1/30/2004 | | | Connole, W. | | Obstructions No. 1 Loss of Productivity Period Equipment Cost Summary, Volume VI - Tab 1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0963 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Inspection Report Database - Attendant Plant for Station 570 to 580, Volume VI - Tab 1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0964 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Pipeline Length for Stations 570 to 580, Volume VI - Tab 1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0965 | 1/30/2004 | | | Connole, W. | | Obstructions No. 1 Impact Period December 2000 to January 2001 Equipment Cost Summary, Volume VI - Tab 2, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0966 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Inspection Report Database - Attendant Plant December 4, 2000 thru January 14, 2001, Volume VI - Tab 2, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0967 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Pipeline Length - December 4, 2000 thru January 14, 2001, Volume VI - Tab 2, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0968 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Obstructions in Channel (Station Nos. 570+00 to 630+00) Volume VI - Tab 3, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0969 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Section No. 7 Area, Volume VI - Tab 3, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0970 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Summary Report of Operations Obstructions No. 1 Claim Impact Period December 4, 2000 thru January 14, 2001, Volume VI - Tab 6, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0971 | 1/30/2004 | | | Connole, W. | | Renda Section 7 - Stations 566+35 to 609+00, Volume VI - Tab 8, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0972 | 1/30/2004 | | | Connole, W. | | Renda Section 7 - Stations 558+00 to 566+35 - October and November 2000, Volume VI - Tab 9, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0973 | 1/30/2004 | | | Connole, W. | | Renda Section 7 - Stations 558+00 to 566+35, Volume VI - Tab 9, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0974 | 1/30/2004 | | | Connole, W. | | Franvel Corporation IRD Database - Time for Stations 660 thru 685, Volume VI - Tab 13, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0975 | 1/30/2004 | | | Connole, W. | | Graphic "Forecasted Percent of Time Used to Clear Cutterhead and Pumps in Sections 7, 8 and 9", and Graphic "Percent of Time Used to Clear Cutterhead and Pump of Trash", Volume VI - Tab 14, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0976 | 1/30/2004 | | | Connole, W. | | Franvel Report Comparing Renda Report Entries between November 30, 2000and January 31, 2001, Volume VI - Tab 15, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0977 | 1/30/2004 | | | Connole, W. | | Obstructions No. 2 Loss of Productivity Period Equipment Cost Summary, Volume VI - Tab 20, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0978 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Labor Analysis Obstructions No. 2 in Channel (Stations Nos. 660+00 to 685+00), Volume VI - Tab 21, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0979 | 1/30/2004 | | | Connole, W. | | Obstructions No. 2 Impact Period December 2000 to January 2001 Equipment Cost Summary, Volume VI - Tab 22, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0980 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Overhead Rate Summary, Volume VI - Tab 24, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0981 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Equipment Rate Evaluation and Calculation Revised Mechanical Levee Length, Volume VI - Tab 34, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0982 | 1/30/2004 | | | Connole, W. | | Lost Lake Placement Area Interior Perimeter Borings, Volume VI - Tab 35, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0983 | 1/30/2004 | | | Connole, W. | | North Levee, Volume VI - Tab 36, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0984 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report on North Levee Hauling Between September 5, 2000 and December 11, 2000, Volume VI - Tab 37, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0985 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report on Levee Equipment Arrival and Departure, Volume VI - Tab 39, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0986 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Report on Levee Equipment Operating Time, Volume VI - Tab 40, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0987 | 1/30/2004 | | | Connole, W. | | Hydraulic Fill Placement Along North, East and West Levees and Franvel Corporation Database - Excavation from Channel to Levee Location, Volume VI - Tab 43, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0988 | 1/30/2004 | | | Connole, W. | | Franvel Corporation Renda Hydraulically Constructed Levees and Excavation from Channel to Levee Location, Volume VI - Tab 48, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0989 | 1/30/2004 | | | Connole, W. | | Table 4.1.1 Sweeping Work, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0990 | 1/30/2004 | | | Connole, W. | | Table 4.1.2 Comparison of Repair Time During Renda Impact Period of April 23, 2000 to April 30, 2000, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0991 | 1/30/2004 | | | Connole, W. | | Table 4.1.3 Supported Pumping Hours at South Ferry Landing, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0992 | 1/30/2004 | | | Connole, W. | | Table 4.2.3 Franvel Corporation Measured Mile for South Ferry Landing, Section 4.1, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0993 | 1/30/2004 | | | Connole, W. | | Table 4.3.1 Material Types during Renda's Measured Mile Period, Section 4.3, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0994 | 1/30/2004 | | | Connole, W. | | Table 4.3.2 Measured Mile Investigation, Section 4.3, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0995 | 1/30/2004 | | | Connole, W. | | Figure 4.3.5, Plugged Lines and Pipeline Length, Section 4.3, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0996 | 1/30/2004 | | | Connole, W. | | Table 4.4.1, Pump/Cutter Clean Times for Claim Areas, Section 4.4, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0997 | 1/30/2004 | | | Connole, W. | | Table 4.4.2, Pump/Cutter Clean Times in Other Areas of Channel, Section 4.4, January 30, 2004 Expert Report of William Connole, P.E. |
| DX0998 | 1/30/2004 | | | Connole, W. | | List of Differences in Channel vs. Supported Repair Hours, Section 4.4, January 30, 2004 Expert Report of William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX0999 | 1/30/2004 | | | Connole, W. | | Table 4.8.1 Maximum Initial Placement Elevation to Produce Sufficient Hydraulic Fill for Shaping to Final Grade, Section 4.8, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1000 | 1/30/2004 | | | Connole, W. | | Equipment Summary, Section 5.0, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1001 | 1/30/2004 | | | Connole, W. | | Computation of Adjusted Total Hourly Rate(s) and Standby Rates, Owned Equipment, Section 5.0, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1002 | 1/30/2004 | | | Connole, W. | | Computation of Maximum Adjusted Total Hourly Rate(s) and Standby Rate(s) Rented Equipment, Section 5.0, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1003 | 1/30/2004 | | | Lofgren, R. | | Table 1, Flow Velocity versus Material Type, January 30, 2004 Expert Report of Robert Lofgren. |
| DX1004 | 1/30/2004 | | | Lofgren, R. | | Table 3, Estimated Maximum Production Rates at Upper Bayou, January 30, 2004 Expert Report of Robert Lofgren. |
| DX1005 | 1/30/2004 | | | Lofgren, R. | | Appendix E, Summary of Renda Marine's Report of Operations, January 30, 2004 Expert Report of Robert Lofgren. |
| DX1006 | 1/30/2004 | | | Fowler, J. | | Table 1, Summary of Consistency, Relative Density, and Laboratory Classification for Remaining Depth, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| DX1007 | 1/30/2004 | | | Fowler, J. | | Table 2, Summary of Consistency and Relative Density for Remaining Depth and Allowable Overdepth, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| DX1008 | 1/30/2004 | | | Fowler, J. | | Table 3, Summary of Laboratory Classification for Remaining Depth and Allowable Overdepth, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| DX1009 | 1/30/2004 | | | Fowler, J. | | Table 4, Hydraulic Levee "Neat Line" Volumes and Dimensions and Stations, February 2, 2004 Expert Report of Dr. Jack Fowler. |
| DX1010 | 11/13/2000 | RM-DSC-02903 | RM-DSC-02936 | Wetta W - DSC | Leefe R - Leefe, Gibbs & Koehler | Drawings etc, related to Millennium |
| DX1011 | 10/27/1998 | RM-ACC-29 | RM-ACC-31 | RMI | Affolter | Subcontract |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX1012 | 2/28/1999 | RM-COE-14006 | RM-COE-14006 | Few J - COE | Russek E - COE | Mod for Lost Lake fix to NE corner training levees and spillbox |
| DX1013 | 5/7/1999 | RM-ACC-12 | RM-ACC-21 | Affolter K - Affolter | Fisher E - RMI | CO-1 |
| DX1014 | 5/8/1999 | RM-ACC-1 | RM-ACC-11 | Affolter K - Affolter | Fisher E - RMI | CO-2 |
| DX1015 | 8/4/1999 | RM-COE-01270 | RM-COE-01271 | Few J - COE | Russek E - COE | Email - Upper Bayou Dredging Preparatory Meeting |
| DX1016 | 12/22/1999 | RM-COE-14874 | RM-COE-14875 | Russek E - COE | COE File | Memorandum for Files - Site visit on 12/16/99 |
| DX1017 | 1/28/2000 | RM-TCB-00254 | RM-TCB-00259 | Mears W - GBA | Russek E - COE | Email - Site Visit to Lost Lake |
| DX1018 | 2/14/2000 | RM-COE-15316 | RM-COE-15317 | Russek E - COE | | Memorandum For Files - Site visit on Feb 10, 2000 |
| DX1019 | 2/22/2000 | RM-COE-15312 | RM-COE-15313 | Russek E - COE | | Memorandum For Files - Site visit on Feb 18, 2000 |
| DX1020 | 3/13/2000 | RM-TCB-00188 | RM-TCB-00191 | Mears W - GBA | Russek E - COE | Progress at lost lake while dredge is in the flare area |
| DX1021 | 3/22/2000 | RM-COE-21867 | RM-COE-21881 | Mears W - GBA | Russek E - COE | Email - Visit to Lost Lake |
| DX1022 | 3/24/2000 | RM-COE-14854 | RM-COE-14855 | Russek E - COE | | Memorandum for Files - Site visit on March 23, 2000 |
| DX1023 | 4/17/2000 | RM-PHA-00651 | RM-PHA-00651 | Hrabovsky L - TCB/GBA | Mears W - GBA | Email - Renda Differing Site Condition Claim |
| DX1024 | 4/20/2000 | RM-COE-21905 | RM-COE-21905 | McClenan M - COE | Russek E - COE | Email - Closure of Lynchburg Ferry |
| DX1025 | 5/2/2000 | RM-TCB-00449 | RM-TCB-00457 | Mears W - GBA | Russek E - COE | Email - QA Photos for Report 0001, dated 4/18/2000 |
| DX1026 | 5/2/2000 | RM-TCB-00458 | RM-TCB-00462 | Mears W - GBA | Russek E - COE | Email - QA Photo's, Report 0002, dated 4-28-2000 |
| DX1027 | 5/3/2000 | RM-JSG-00253 | RM-JSG-00253 | Mears W - GBA | Russek E - COE | Email - Renda Inspection 5-3 |
| DX1028 | 5/22/2000 | RM-COE-21953 | RM-COE-21954 | Russek E - COE | | Memorandum For Files - Site Visit on May 19, 2000 |
| DX1029 | 6/1/2000 | RM-COE-05063 | RM-COE-05063 | Russek E - COE | COE Internal | Email - Upper Bayou - Renda Marine |
| DX1030 | 8/4/2000 | RM-COE-16283 | RM-COE-16284 | Few J - COE | Russek E - COE | Email - Lost Lake - RE: Levee Alignment |
| DX1031 | 8/8/2000 | RM-COE-21998 | RM-COE-21999 | Russek E - COE | File | Memorandum for File - Site visit on Aug 7, 2000 |
| DX1032 | 11/7/2000 | RM-JSG-00261 | RM-JSG-00262 | Mears W - GBA | Jefts A - TCB/GBA | Email - Meeting with Renda Marine, Mon, 11-06-00 ref Nov 3 letter from COE, Bay Area Office |
| DX1033 | 11/21/2000 | RM-COE-22122 | RM-COE-22123 | Russek E - COE | McClenan M - COE | Email - Lost Lake Visit |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX1034 | 11/28/2000 | RM-JSG-00168 | RM-JSG-00169 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Comments on Renda Marine's Letter dated October 31, 2000 |
| DX1035 | | NOT USED | | | | |
| DX1036 | 4/10/2001 | RM-COE-18024 | RM-COE-18040 | Russek E - COE | COE Internal | Email - Photos from Lost Lake Placement Area on 4/5/01 |
| DX1037 | 4/24/2001 | RM-TCB-00557 | RM-TCB-00558 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Upper Bayou Site Visit |
| DX1038 | 5/10/2001 | RM-TCB-00536 | RM-TCB-00537 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Memo - Upper Bayou Site Condition Claims |
| DX1039 | 5/10/2001 | RM-TCB-00539 | RM-TCB-00540 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | Site Visit to Upper Bayou - April 16 Site Visit |
| DX1040 | 6/1/2001 | RM-TCB-00504 | RM-TCB-00504 | Hrabovsky L - TCB/GBA | Jefts A - TCB/GBA | RMI Letter dated 4/11/01 - HL&P Tower |
| DX1041 | 6/18/2001 | RM-COE-17518 | RM-COE-17519 | Few J - COE | Russek E - COE | Email - Upper Bayou - levee realignment |
| DX1042 | 1/12/2004 | | | Connole, W. | | Franvel Corporation Discharge Locations and Quantities Stations 188+82 to 188+50, Volume VI - Tab 25, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1043 | 10/2/1998 | RM-COE-22761 | RM-COE-22769 | | | Determination and Findings on Mistake in Bid, Volume IV - Tab 12, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1044 | 5/8/2000 | RM-COE-19293 | RM-COE-19296 | | | Cross Sections from 470+00 to 476+00, Volume V - Tab 18, January 30, 2004 Expert Report of William Connole, P.E. |
| DX1045 | 2/3/2004 | RBM00192 | RBM00195 | Smith B - Pathfinder | Robert McCullough | RMI's original bid calculation - Tab 6, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1046 | 6/4/2001 | | | | | Abstract of Offers from Weeks Marine for Sabine-Neches Waterway - Tab 9, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1047 | 6/28/2001 | | | | | Abstract of Offers from Renda Marine for Emergency Dredging, Sims Bayou to Turning Basin and Light Draft Channel - Tab 9, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX1048 | 7/16/2001 | RM-COE-14488 | RM-COE-14489 | Cyrille Donnelly | | July 16, 2001 Quality Assurance Report - Tab 10, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1049 | | | | | | Alternate measured mile for Section 7 clay - Tab 12, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1050 | 12/17/2000 | REM13884 | REM13884 | | | Weekly Time Card at Millennium Dump - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1051 | 12/17/2000 | REM13212 | REM13213 | | | Weekly Time Card at Millennium - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1052 | 12/17/2000 | REM13186 | REM13186 | | | Weekly Time Card at Millennium - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1053 | 12/17/2000 | REM13214 | REM13214 | | | Weekly Time Card at Booster - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1054 | 12/17/2000 | REM13216 | REM13216 | | | Weekly Time Card for Surveyor - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1055 | 12/18/2000 | REM13217 | REM13217 | | | Weekly Time Card at Warehouse/Yard - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1056 | 12/17/2000 | REM13218 | REM13218 | | | Weekly Time Card at Office - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1057 | 12/17/2000 | REM13877 | REM13882 | | | Certified Payroll Report - Tab 18, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1058 | 3/23/2004 | | | Connole, W. | | Franvel Corporation Line Lengths Less Than or Equal to 15,000 lf. Tab 3, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |

| Exh # | Date | Bates Start | Bates End | Author | Recipient | Subject |
|---|---|---|---|---|---|---|
| DX1059 | 4/12/2004 | | | Connole, W. | | Franvel Corporation Weighted Average Pumping Distance. Tab 4, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1060 | 5/13/2004 | | | Connole, W. | | Franvel Corporation Comparison of Renda's Weekly Time Cards and McCullough's Tab 11 Hours - Tab 19, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1061 | 5/13/2004 | | | Connole, W. | | Franvel Corporation Comparison of Renda's CQCR Equipment Usage Hours, Renda's Weekly Time Cards, and McCullough's Tab 11 Data - Tab 19, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1062 | 5/4/2004 | | | Connole, W. | | Franvel Corp. Inspection Report Database - Tab 21, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1063 | 5/13/2004 | | | Connole, W. | | Franvel Corp. Levee Labor Analysis - Tab 20, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1064 | 5/13/2004 | | | Connole, W. | | Franvel Corp. Dredge Labor Analysis - Tab 20, May 13, 2004 Response to Robert B. McCullough New March 3, 2004 Report - Prepared by William Connole, P.E. |
| DX1065 | 5/14/2004 | | | Jerry R. Gray | | DCAA Audit of Millbern Ray Total Cost |
| DX1066 | 8/8/1996 | | | Hopkins W - COE | Van Norman J - T.L. James & Co | Carpenters Bayou to Green Bayou Contract Modification #1 for work at Lost Lake Placement Area |
| DX1067 | 8/19/1996 | | | Granger C - T.L. James & Co. | Monnell M - COE | DACW64-96-C-0032 - Modification P00002/CO-1 Dewatering Lost Lake Disposal Area |
| DX1068 | 1/30/2005 | | | Hasen M - HVJ | | Expert Report of Michael Hasen, P.E. |

Respectfully submitted,

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

s/John E. Kosloske
JOHN E. KOSLOSKE
Senior Trial Counsel
Commercial Litigation Branch
Civil Division
Department of Justice
Attn: Classification Unit
1100 L Street, N.W., Room 8012
Washington, D.C. 20530
Tele: (202) 307-0282
(fax) (202) 514-8624

Attorneys for Defendant

OF COUNSEL:

MR. P. ALEX PETTY
Assistant District Counsel
Office of Counsel
Galveston District
U.S. Army Corps of Engineers
Galveston, TX

FEBRUARY 2, 2005