**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 1.001 | REM25950 | REM26746 | 2/13/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Differing Site Conditions, Flare Area, Binder 1 of 2 |
| 1.002 | REM26746 | REM27339 | 2/13/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Differing Site Conditions, Flare Area, Binder 2 of 2 |
| 2.001 | REM25758 | REM25950 | 5/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1), Changed Conditions, HL&P Transmission Tower Delays (includes orig. submission on 4/11/01) |
| 2.002 | RM-COE-05335 | RM-COE-05337 | 8/9/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim letter for HL&P Tower Delay |
| 3.001 | REM18872 | REM19059 | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 1 of 4 |
| 3.002 | REM35516 | REM36207 | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 2 of 4 |
| 3.003 | REM36207 | REM36752 | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 3 of 4 |
| 3.004 | REM36752 | REM37245 | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder 4 of 4 |
| 3.005 | REM30673 | REM30705 | 10/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Equitable Adjustment of the Contract Price for Differing Site Conditions & Changed Conditions for Hydraulic Levees at the Lost Lake Placement Area, Binder of Drawings |
| 4.001 | REM18562 | REM18569 | 4/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1) for Differing Site Conditions, Damages & Delays Related to Obstructions in Channel (Sta 570+00 thru 630+00) |
| 4.002 | REM17831 | REM18416 | 6/11/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment (Revision No. 1), Differing Site Conditions, Damages & Delays Related to Obstructions in Channel (Sta 570+00 thru 640+00) (letter) |
| 5 | REM18569 | REM18872 | 6/14/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment for Differing Site Condtions, Damages & Delays Related to Obstructions No. 2 in Channel (Section 9) (Sta Nos. 660+00 thru 685+00) |
| 6.001 | RM-COE-04837 | RM-COE-04843 | 4/16/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment, Section 7 Clay Claim, Clay in Dredging Area (original submission) |
| 6.002 | RM-COE-05350 | RM-COE-05353 | 8/9/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim letter for Section 7 Claim, Clay in Dredging Area |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 6.003 | REM18417 | REM18562 | 4/19/2002 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim (Revised) for Section 7 Claim, Clay in Dredging Area |
| 7.001 | REM31740 | REM32429 | 1/10/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim for Differing Site Conditions, South Ferry Landing, Binder 1 of 1 (original submission) |
| 7.002 | RM-COE-04883 | RM-COE-04884 | 3/15/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim (Revised) for Differing Site Conditions, South Ferry Landing (first revision) |
| 7.003 | REM30705 | REM31381 | 8/23/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Certified Claim (Revised) for Differing Site Conditions, South Ferry Landing Area, Binder 1 of 1 (second revision) |
| 8 | REM17719 | REM17831 | 5/31/2001 | Renda Marine | Corps of Engineers-Galveston Dist. | Certified Claim/REA | Request for Equitable Adjustment for Changed Conditions - West Levee Realignment, Lost Lake Placement Area (Modification CO-10, P00027) (letter) |
| 9.001 | RM-COE-06708 | RM-COE-06716 | 12/22/1998 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.002 | RM-COE-06700 | RM-COE-06707 | 12/23/1998 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.003 | RM-COE-06794 | RM-COE-06799 | 1/27/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 01/13/1999 thru 01/27/1999 |
| 9.004 | RM-COE-06770 | RM-COE-06775 | 2/24/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- Affolter Contracting Co., Inc. - 01/24/1999 thru 02/24/1999 |
| 9.005 | RM-COE-06764 | RM-COE-06769 | 3/4/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- Affolter Contracting Co., Inc. - 02/21/1999 thru 02/27/1999 |
| 9.006 | RM-COE-06757 | RM-COE-06763 | 3/10/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 02/28/1999 thru 03/06/1999 |
| 9.007 | RM-COE-06749 | RM-COE-06755 | 3/17/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 03/07/1999 thru 03/13/1999 |
| 9.008 | RM-COE-06741 | RM-COE-06747 | 3/23/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - Affolter Contracting Co., Inc. - 03/14/1999 thru 03/20/1999 |
| 9.009 | RM-COE-06607 | RM-COE-06613 | 3/31/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.010 | RM-COE-06601 | RM-COE-06606 | 4/7/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance, |
| 9.011 | RM-COE-06733 | RM-COE-06739 | 4/14/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - |
| 9.012 | RM-COE-06719 | RM-COE-06724 | 4/28/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance - |
| 9.013 | RM-COE-06560 | RM-COE-06565 | 5/5/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.014 | RM-COE-06522 | RM-COE-06527 | 5/12/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 9.015 | RM-COE-06518 | RM-COE-06521 | 5/19/1999 | Affolter, James D | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance- |
| 9.016 | RM-COE-06712 | RM-COE-06718 | 9/19/1999 | Renda Marine | | Certified Payroll Report | Certified Payroll Report for week the ending 09/19/1999 |
| 9.017 | RM-COE-06703 | RM-COE-06707 | 9/26/1999 | Renda Marine | | Certified Payroll Report | Certified Payroll Report for the week ending 09/26/1999 |
| 9.018 | RM-COE-06686 | RM-COE-06692 | 10/14/1999 | Fisher, Crista G | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance 10/07/1999 thru 10/14/1999 |
| 9.019 | RM-COE-06649 | RM-COE-06655 | 11/29/1999 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance - 11/01/1999 thru 11/29/1999 |
| 9.020 | RM-COE-06635 | RM-COE-06641 | 12/10/1999 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance - 11/25/1999 thru 12/5/1999 |
| 9.021 | RM-COE-06614 | RM-COE-06620 | 1/7/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Renda Marine, Inc. - Statement of Compliance 01/04/2000 thru 01/07/2000 |
| 9.022 | RM-COE-06573 | RM-COE-06579 | 1/28/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 01/07/2000 thru 01/28/2000 |
| 9.023 | RM-COE-06566 | RM-COE-06572 | 2/7/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance, |
| 9.024 | RM-COE-06528 | RM-COE-06533 | 2/14/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance |
| 9.025 | RM-COE-06504 | RM-COE-06510 | 2/25/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance |
| 9.026 | RM-COE-06475 | RM-COE-06482 | 3/29/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 03/06/2000 thru 03/29/2000 |
| 9.027 | RM-COE-06445 | RM-COE-06451 | 4/24/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 04/04/2000 thru 04/24/2000 |
| 9.028 | RM-COE-06404 | RM-COE-06411 | 5/31/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 05/09/2000 thru 05/31/2000 |
| 9.029 | RM-COE-06382 | RM-COE-06388 | 6/19/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 06/05/2000 thru 06/19/2000 |
| 9.030 | RM-COE-06308 | RM-COE-06315 | 7/25/2000 | Fisher, Eddie R | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 07/06/2000 thru 07/25/2000 |
| 9.031 | RM-COE-06266 | RM-COE-06273 | 8/28/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 08/03/2000 thru 08/28/2000 |
| 9.032 | RM-COE-06232 | RM-COE-06240 | 9/27/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 09/07/2000 thru 09/27/2000 |
| 9.033 | RM-COE-06193 | RM-COE-06201 | 10/30/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 10/02/2000 thru 10/30/2000 |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 9.034 | RM-COE-06152 | RM-COE-06160 | 11/30/2000 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 11/09/2000 thru 11/30/2000 |
| 9.035 | REM26063 | REM26073 | 1/21/2001 | Douglas, Lynn | | Certified Payroll Report | Renda Marine, Inc - Certified Payroll Report for Job 1100 for the week ending 01/21/2001 |
| 9.036 | RM-COE-06091 | RM-COE-06097 | 1/25/2001 | Douglas, Lynn | Corps of Engineers-Galveston Dist. | Certified Payroll Report | Statement of Compliance 01/25/2001 thru 01/04/2001 |
| 10.001 | REM04566 | REM04588 | 12/3/1998 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 12/03/1998 to 12/31/1998 |
| 10.002 | REM04491 | REM04565 | 1/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 01/01/1999 to 01/31/1999 |
| 10.003 | REM04477 | REM04490 | 2/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 02/01/1999 to 02/28/1999 |
| 10.004 | REM04030 | REM04080 | 2/5/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 02/05/1999 to 02/27/1999 |
| 10.005 | REM04383 | REM04476 | 3/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 03/01/1999 to 03/31/1999 |
| 10.006 | REM25421 | REM25435 | 4/15/1999 | Affolter, Kenneth D | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 04/15/1999 thru 04/19/1999 |
| 10.007 | REM04266 | REM04298 | 4/20/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 04/20/1999 to 04/30/1999 |
| 10.008 | REM04299 | REM04328 | 5/1/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 05/01/1999 to 05/10/1999 |
| 10.009 | REM04003 | REM04029 | 5/11/1999 | | | Construction Quality Control Daily Report | Construction Quality Control Daily Report - 05/11/1999 to 05/19/1999 |
| 11.001-11.724 | | | 12/03/1998 through 4/15/2001 | | | Contractor Quality Control Report | Contractor Quality Control Reports for 12/03/1998 through 4/15/2001 JOINT EXHIBITS 10.001-10.731 |
| 12.001-12.463 | | | 8/20/1999 through 4/30/2001 | | | Daily Reports | Dredge Millennium-Renda Marine Daily Reports from 8/20/1999 through 4/30/2001 --- JOINT EXHIBITS 13.001-13.467 |
| 13.001 | FOIA-COE-000651 | FOIA-COE-000652 | 1/17/1995 | Mike Hooks | | Dredging Report | |
| 13.002 | FOIA-COE-000655 | FOIA-COE-000656 | 1/22/1995 | Mike Hooks | | Dredging Report | |
| 13.003 | FOIA-COE-000653 | FOIA-COE-000654 | 2/1/1995 | Mike Hooks | | Dredging Report | |
| 13.004 | FOIA-COE-000649 | FOIA-COE-000650 | 2/11/1995 | Mike Hooks | | Dredging Report | |
| 13.005 | FOIA-COE-000647 | FOIA-COE-000648 | 2/15/1995 | Mike Hooks | | Dredging Report | |
| 13.006 | FOIA-COE-000645 | FOIA-COE-000646 | 3/18/1995 | Mike Hooks | | Dredging Report | |
| 13.007 | FOIA-COE-000643 | FOIA-COE-000644 | 3/19/1995 | Mike Hooks | | Dredging Report | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 13.008 | FOIA-COE-000661 | FOIA-COE-000662 | 10/18/1996 | TL James | | Dredging Report | |
| 13.009 | FOIA-COE-000663 | FOIA-COE-000664 | 10/18/1996 | TL James | | Dredging Report | |
| 13.010 | FOIA-COE-000659 | FOIA-COE-000660 | 11/29/1996 | TL James | | Dredging Report | |
| 13.011 | FOIA-COE-000657 | FOIA-COE-000658 | 11/30/1996 | TL James | | Dredging Report | |
| 13.012-13.610 | | | 9/10/1999 through 4/29/2001 | | | | Inspection Report of Dredging from 9/10/1999 through 4/29/2001 --- JOINT EXHIBITS 09.001-09.599 |
| 14.001-14.442 | | | 9/24/1999 through 1/22/2001 | | | Operations Report | RMI Report of Operations from 9/24/1999 through 1/22/2001 --- JOINT EXHIBIT 12.001-12.459 |
| 15.001 | FOIA-COE-000392 | FOIA-COE-000393 | 11/13/1995 | Hopkins, William | | Payment Estimate | |
| 15.002 | FOIA-COE-000394 | FOIA-COE-000398 | 6/20/1998 | Hopkins, William | | Payment Estimate | |
| 15.003-15.076 | | | 2/08/1999 - 6/20/2001 | | | Payment Estimate | Payment Estimate - Contract Performance. Estimate Nos. 1 through 30 --- JOINT EXHIBITS 08.001-030 |
| 16.001 | REM39028 | REM39028 | 6/19/1988 | | | Photograph | |
| 16.002 | REM38969 | REM38969 | 10/13/1999 | | | Photograph | |
| 16.003 | REM38970 | REM38970 | 10/13/1999 | | | Photograph | |
| 16.004 | REM38971 | REM38971 | 10/13/1999 | | | Photograph | |
| 16.005 | REM38982 | REM38982 | 10/13/1999 | | | Photograph | |
| 16.006 | REM38983 | REM38983 | 10/26/1999 | | | Photograph | |
| 16.007 | REM38984 | REM38984 | 10/27/1999 | | | Photograph | |
| 16.008 | REM39001 | REM39001 | 12/9/1999 | | | Photograph | |
| 16.009 | REM39002 | REM39002 | 12/9/1999 | | | Photograph | |
| 16.010 | REM39003 | REM39003 | 12/9/1999 | | | Photograph | |
| 16.011 | REM39004 | REM39004 | 12/9/1999 | | | Photograph | |
| 16.012 | REM39005 | REM39005 | 1/5/2000 | | | Photograph | |
| 16.013 | REM39006 | REM39006 | 1/5/2000 | | | Photograph | |
| 16.014 | REM39007 | REM39007 | 1/5/2000 | | | Photograph | |
| 16.015 | REM39008 | REM39008 | 1/5/2000 | | | Photograph | |
| 16.016 | REM40293 | REM40293 | 3/15/2000 | | | Photograph | |
| 16.017 | REM40294 | REM40294 | 3/15/2000 | | | Photograph | |
| 16.018 | REM40295 | REM40295 | 3/15/2000 | | | Photograph | |
| 16.019 | REM40296 | REM40296 | 3/15/2000 | | | Photograph | |
| 16.020 | REM40297 | REM40297 | 3/15/2000 | | | Photograph | |
| 16.021 | REM40298 | REM40298 | 3/15/2000 | | | Photograph | |
| 16.022 | REM19073 | REM19074 | 4/19/2000 | | | Photograph | |
| 16.023 | REM39998 | REM39998 | 5/18/2000 | | | Photograph | |
| 16.024 | REM39999 | REM39999 | 5/18/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.025 | REM40000 | REM40000 | 5/18/2000 | | | Photograph | |
| 16.026 | REM40001 | REM40001 | 5/18/2000 | | | Photograph | |
| 16.027 | REM40002 | REM40002 | 5/18/2000 | | | Photograph | |
| 16.028 | REM40003 | REM40003 | 5/18/2000 | | | Photograph | |
| 16.029 | REM40004 | REM40004 | 5/18/2000 | | | Photograph | |
| 16.030 | REM40005 | REM40005 | 5/18/2000 | | | Photograph | |
| 16.031 | REM40006 | REM40006 | 5/18/2000 | | | Photograph | |
| 16.032 | REM40007 | REM40007 | 5/18/2000 | | | Photograph | |
| 16.033 | REM40008 | REM40008 | 5/18/2000 | | | Photograph | |
| 16.034 | REM40009 | REM40009 | 5/18/2000 | | | Photograph | |
| 16.035 | REM40010 | REM40010 | 5/18/2000 | | | Photograph | |
| 16.036 | REM40011 | REM40011 | 5/18/2000 | | | Photograph | |
| 16.037 | REM40012 | REM40012 | 5/18/2000 | | | Photograph | |
| 16.038 | REM40013 | REM40013 | 5/18/2000 | | | Photograph | |
| 16.039 | REM40014 | REM40014 | 5/18/2000 | | | Photograph | |
| 16.040 | REM40015 | REM40015 | 5/18/2000 | | | Photograph | |
| 16.041 | REM40016 | REM40016 | 5/18/2000 | | | Photograph | |
| 16.042 | REM39939 | REM39939 | 6/2/2000 | | | Photograph | |
| 16.043 | REM41060 | REM41060 | 6/9/2000 | | | Photograph | |
| 16.044 | REM41061 | REM41061 | 6/9/2000 | | | Photograph | |
| 16.045 | REM41062 | REM41062 | 6/9/2000 | | | Photograph | |
| 16.046 | REM41063 | REM41063 | 6/9/2000 | | | Photograph | |
| 16.047 | REM41064 | REM41064 | 6/9/2000 | | | Photograph | |
| 16.048 | REM41065 | REM41065 | 6/9/2000 | | | Photograph | |
| 16.049 | REM41066 | REM41066 | 6/9/2000 | | | Photograph | |
| 16.050 | REM41067 | REM41067 | 6/9/2000 | | | Photograph | |
| 16.051 | REM41068 | REM41068 | 6/9/2000 | | | Photograph | |
| 16.052 | REM41069 | REM41069 | 6/9/2000 | | | Photograph | |
| 16.053 | REM41070 | REM41070 | 6/9/2000 | | | Photograph | |
| 16.054 | REM41071 | REM41071 | 6/9/2000 | | | Photograph | |
| 16.055 | REM41072 | REM41072 | 6/9/2000 | | | Photograph | |
| 16.056 | REM41073 | REM41073 | 6/9/2000 | | | Photograph | |
| 16.057 | REM41074 | REM41074 | 6/9/2000 | | | Photograph | |
| 16.058 | REM39930 | REM39930 | 6/12/2000 | | | Photograph | |
| 16.059 | REM39931 | REM39931 | 6/12/2000 | | | Photograph | |
| 16.060 | REM39932 | REM39932 | 6/12/2000 | | | Photograph | |
| 16.061 | REM39933 | REM39933 | 6/12/2000 | | | Photograph | |
| 16.062 | REM39934 | REM39934 | 6/12/2000 | | | Photograph | |
| 16.063 | REM39935 | REM39935 | 6/12/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.064 | REM39936 | REM39936 | 6/12/2000 | | | Photograph | |
| 16.065 | REM39937 | REM39937 | 6/12/2000 | | | Photograph | |
| 16.066 | REM39938 | REM39938 | 6/12/2000 | | | Photograph | |
| 16.067 | REM39940 | REM39940 | 6/12/2000 | | | Photograph | |
| 16.068 | REM39941 | REM39941 | 6/12/2000 | | | Photograph | |
| 16.069 | REM39942 | REM39942 | 6/12/2000 | | | Photograph | |
| 16.070 | REM39943 | REM39943 | 6/12/2000 | | | Photograph | |
| 16.071 | REM39967 | REM39967 | 6/12/2000 | | | Photograph | |
| 16.072 | REM39968 | REM39968 | 6/12/2000 | | | Photograph | |
| 16.073 | REM39969 | REM39969 | 6/12/2000 | | | Photograph | |
| 16.074 | REM39970 | REM39970 | 6/12/2000 | | | Photograph | |
| 16.075 | REM39971 | REM39971 | 6/12/2000 | | | Photograph | |
| 16.076 | REM39972 | REM39972 | 6/12/2000 | | | Photograph | |
| 16.077 | REM39974 | REM39974 | 6/12/2000 | | | Photograph | |
| 16.078 | REM39975 | REM39975 | 6/12/2000 | | | Photograph | |
| 16.079 | REM39976 | REM39976 | 6/12/2000 | | | Photograph | |
| 16.080 | REM39979 | REM39979 | 6/12/2000 | | | Photograph | |
| 16.081 | REM39980 | REM39980 | 6/12/2000 | | | Photograph | |
| 16.082 | REM42220 | REM42220 | 6/30/2000 | | | Photograph | |
| 16.083 | REM42221 | REM42221 | 6/30/2000 | | | Photograph | |
| 16.084 | REM42222 | REM42222 | 6/30/2000 | | | Photograph | |
| 16.085 | REM42223 | REM42223 | 6/30/2000 | | | Photograph | |
| 16.086 | REM42224 | REM42224 | 6/30/2000 | | | Photograph | |
| 16.087 | REM42225 | REM42225 | 6/30/2000 | | | Photograph | |
| 16.088 | REM42226 | REM42226 | 6/30/2000 | | | Photograph | |
| 16.089 | REM42227 | REM42227 | 6/30/2000 | | | Photograph | |
| 16.090 | REM42228 | REM42228 | 6/30/2000 | | | Photograph | |
| 16.091 | REM42229 | REM42229 | 6/30/2000 | | | Photograph | |
| 16.092 | REM42230 | REM42230 | 6/30/2000 | | | Photograph | |
| 16.093 | REM42231 | REM42231 | 6/30/2000 | | | Photograph | |
| 16.094 | REM42232 | REM42232 | 6/30/2000 | | | Photograph | |
| 16.095 | REM42233 | REM42233 | 6/30/2000 | | | Photograph | |
| 16.096 | REM42234 | REM42234 | 6/30/2000 | | | Photograph | |
| 16.097 | REM40243 | REM40243 | 7/17/2000 | | | Photograph | |
| 16.098 | REM40244 | REM40244 | 7/17/2000 | | | Photograph | |
| 16.099 | REM40245 | REM40245 | 7/17/2000 | | | Photograph | |
| 16.100 | REM40246 | REM40246 | 7/17/2000 | | | Photograph | |
| 16.101 | REM40247 | REM40247 | 7/17/2000 | | | Photograph | |
| 16.102 | REM40248 | REM40248 | 7/17/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.103 | REM39981 | REM39981 | 7/18/2000 | | | Photograph | |
| 16.104 | REM39983 | REM39983 | 7/18/2000 | | | Photograph | |
| 16.105 | REM39984 | REM39984 | 7/18/2000 | | | Photograph | |
| 16.106 | REM39985 | REM39985 | 7/18/2000 | | | Photograph | |
| 16.107 | REM39986 | REM39986 | 7/18/2000 | | | Photograph | |
| 16.108 | REM39987 | REM39987 | 7/18/2000 | | | Photograph | |
| 16.109 | REM39988 | REM39988 | 7/18/2000 | | | Photograph | |
| 16.110 | REM39989 | REM39989 | 7/18/2000 | | | Photograph | |
| 16.111 | REM39990 | REM39990 | 7/18/2000 | | | Photograph | |
| 16.112 | REM39991 | REM39991 | 7/18/2000 | | | Photograph | |
| 16.113 | REM39992 | REM39992 | 7/18/2000 | | | Photograph | |
| 16.114 | REM39875 | REM39875 | 7/24/2000 | | | Photograph | |
| 16.115 | REM39876 | REM39876 | 7/24/2000 | | | Photograph | |
| 16.116 | REM39877 | REM39877 | 7/24/2000 | | | Photograph | |
| 16.117 | REM39878 | REM39878 | 7/24/2000 | | | Photograph | |
| 16.118 | REM39879 | REM39879 | 7/24/2000 | | | Photograph | |
| 16.119 | REM39880 | REM39880 | 7/24/2000 | | | Photograph | |
| 16.120 | REM39881 | REM39881 | 7/24/2000 | | | Photograph | |
| 16.121 | REM39882 | REM39882 | 7/24/2000 | | | Photograph | |
| 16.122 | REM39883 | REM39883 | 7/24/2000 | | | Photograph | |
| 16.123 | REM39884 | REM39884 | 7/24/2000 | | | Photograph | |
| 16.124 | REM39885 | REM39885 | 7/24/2000 | | | Photograph | |
| 16.125 | REM39886 | REM39886 | 7/24/2000 | | | Photograph | |
| 16.126 | REM39887 | REM39887 | 7/24/2000 | | | Photograph | |
| 16.127 | REM39888 | REM39888 | 7/24/2000 | | | Photograph | |
| 16.128 | REM39889 | REM39889 | 7/24/2000 | | | Photograph | |
| 16.129 | REM39890 | REM39890 | 7/24/2000 | | | Photograph | |
| 16.130 | REM39891 | REM39891 | 7/24/2000 | | | Photograph | |
| 16.131 | REM39892 | REM39892 | 7/24/2000 | | | Photograph | |
| 16.132 | REM39893 | REM39893 | 7/24/2000 | | | Photograph | |
| 16.133 | REM39894 | REM39894 | 7/24/2000 | | | Photograph | |
| 16.134 | REM39895 | REM39895 | 7/24/2000 | | | Photograph | |
| 16.135 | REM39896 | REM39896 | 7/24/2000 | | | Photograph | |
| 16.136 | REM39897 | REM39897 | 7/24/2000 | | | Photograph | |
| 16.137 | REM39898 | REM39898 | 7/24/2000 | | | Photograph | |
| 16.138 | REM39899 | REM39899 | 7/24/2000 | | | Photograph | |
| 16.139 | REM41031 | REM41031 | 7/24/2000 | | | Photograph | |
| 16.140 | REM41032 | REM41032 | 7/24/2000 | | | Photograph | |
| 16.141 | REM41033 | REM41033 | 7/24/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.142 | REM41034 | REM41034 | 7/24/2000 | | | Photograph | |
| 16.143 | REM41035 | REM41035 | 7/24/2000 | | | Photograph | |
| 16.144 | REM41036 | REM41036 | 7/24/2000 | | | Photograph | |
| 16.145 | REM41037 | REM41037 | 7/24/2000 | | | Photograph | |
| 16.146 | REM41038 | REM41038 | 7/24/2000 | | | Photograph | |
| 16.147 | REM41039 | REM41039 | 7/24/2000 | | | Photograph | |
| 16.148 | REM39489 | REM39489 | 7/27/2000 | | | Photograph | |
| 16.149 | REM39490 | REM39490 | 7/27/2000 | | | Photograph | |
| 16.150 | REM39491 | REM39491 | 7/27/2000 | | | Photograph | |
| 16.151 | REM39492 | REM39492 | 7/27/2000 | | | Photograph | |
| 16.152 | REM39493 | REM39493 | 7/27/2000 | | | Photograph | |
| 16.153 | REM39494 | REM39494 | 7/27/2000 | | | Photograph | |
| 16.154 | REM39495 | REM39495 | 7/27/2000 | | | Photograph | |
| 16.155 | REM39496 | REM39496 | 7/27/2000 | | | Photograph | |
| 16.156 | REM39497 | REM39497 | 7/27/2000 | | | Photograph | |
| 16.157 | REM39498 | REM39498 | 7/27/2000 | | | Photograph | |
| 16.158 | REM39499 | REM39499 | 7/27/2000 | | | Photograph | |
| 16.159 | REM39500 | REM39500 | 7/27/2000 | | | Photograph | |
| 16.160 | REM39501 | REM39501 | 7/27/2000 | | | Photograph | |
| 16.161 | REM39502 | REM39502 | 7/27/2000 | | | Photograph | |
| 16.162 | REM39503 | REM39503 | 7/27/2000 | | | Photograph | |
| 16.163 | REM39009 | REM39009 | 7/31/2000 | | | Photograph | |
| 16.164 | REM39010 | REM39010 | 7/31/2000 | | | Photograph | |
| 16.165 | REM39011 | REM39011 | 7/31/2000 | | | Photograph | |
| 16.166 | REM39012 | REM39012 | 7/31/2000 | | | Photograph | |
| 16.167 | REM39013 | REM39013 | 7/31/2000 | | | Photograph | |
| 16.168 | REM39014 | REM39014 | 7/31/2000 | | | Photograph | |
| 16.169 | REM39015 | REM39015 | 7/31/2000 | | | Photograph | |
| 16.170 | REM39016 | REM39016 | 7/31/2000 | | | Photograph | |
| 16.171 | REM39470 | REM39470 | 7/31/2000 | | | Photograph | |
| 16.172 | REM39471 | REM39471 | 7/31/2000 | | | Photograph | |
| 16.173 | REM39472 | REM39472 | 7/31/2000 | | | Photograph | |
| 16.174 | REM39473 | REM39473 | 7/31/2000 | | | Photograph | |
| 16.175 | REM39474 | REM39474 | 7/31/2000 | | | Photograph | |
| 16.176 | REM39475 | REM39475 | 7/31/2000 | | | Photograph | |
| 16.177 | REM39476 | REM39476 | 7/31/2000 | | | Photograph | |
| 16.178 | REM39504 | REM39504 | 8/7/2000 | | | Photograph | |
| 16.179 | REM39944 | REM39944 | 8/7/2000 | | | Photograph | |
| 16.180 | REM39945 | REM39945 | 8/7/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.181 | REM39946 | REM39946 | 8/7/2000 | | | Photograph | |
| 16.182 | REM39947 | REM39947 | 8/7/2000 | | | Photograph | |
| 16.183 | REM39948 | REM39948 | 8/7/2000 | | | Photograph | |
| 16.184 | REM39391 | REM39391 | 8/14/2000 | | | Photograph | |
| 16.185 | REM39392 | REM39392 | 8/14/2000 | | | Photograph | |
| 16.186 | REM39393 | REM39393 | 8/14/2000 | | | Photograph | |
| 16.187 | REM39394 | REM39394 | 8/14/2000 | | | Photograph | |
| 16.188 | REM39395 | REM39395 | 8/14/2000 | | | Photograph | |
| 16.189 | REM39396 | REM39396 | 8/14/2000 | | | Photograph | |
| 16.190 | REM39397 | REM39397 | 9/5/2000 | | | Photograph | |
| 16.191 | REM39398 | REM39398 | 9/5/2000 | | | Photograph | |
| 16.192 | REM39399 | REM39399 | 9/5/2000 | | | Photograph | |
| 16.193 | REM39400 | REM39400 | 9/5/2000 | | | Photograph | |
| 16.194 | REM39401 | REM39401 | 9/5/2000 | | | Photograph | |
| 16.195 | REM39402 | REM39402 | 9/5/2000 | | | Photograph | |
| 16.196 | REM39403 | REM39403 | 9/5/2000 | | | Photograph | |
| 16.197 | REM39404 | REM39404 | 9/5/2000 | | | Photograph | |
| 16.198 | REM39405 | REM39405 | 9/5/2000 | | | Photograph | |
| 16.199 | REM39406 | REM39406 | 9/5/2000 | | | Photograph | |
| 16.200 | REM39407 | REM39407 | 9/5/2000 | | | Photograph | |
| 16.201 | REM39408 | REM39408 | 9/5/2000 | | | Photograph | |
| 16.202 | REM39059 | REM39059 | 9/19/2000 | | | Photograph | |
| 16.203 | REM39060 | REM39060 | 9/19/2000 | | | Photograph | |
| 16.204 | REM39061 | REM39061 | 9/19/2000 | | | Photograph | |
| 16.205 | REM39062 | REM39062 | 9/19/2000 | | | Photograph | |
| 16.206 | REM39063 | REM39063 | 9/19/2000 | | | Photograph | |
| 16.207 | REM39064 | REM39064 | 9/19/2000 | | | Photograph | |
| 16.208 | REM39065 | REM39065 | 9/19/2000 | | | Photograph | |
| 16.209 | REM39070 | REM39070 | 9/19/2000 | | | Photograph | |
| 16.210 | REM39071 | REM39071 | 9/19/2000 | | | Photograph | |
| 16.211 | REM39072 | REM39072 | 9/19/2000 | | | Photograph | |
| 16.212 | REM39073 | REM39073 | 9/19/2000 | | | Photograph | |
| 16.213 | REM39074 | REM39074 | 9/19/2000 | | | Photograph | |
| 16.214 | REM39066 | REM39066 | 9/20/2000 | | | Photograph | |
| 16.215 | REM39067 | REM39067 | 9/20/2000 | | | Photograph | |
| 16.216 | REM39068 | REM39068 | 9/20/2000 | | | Photograph | |
| 16.217 | REM39069 | REM39069 | 9/20/2000 | | | Photograph | |
| 16.218 | REM39075 | REM39075 | 9/20/2000 | | | Photograph | |
| 16.219 | REM39076 | REM39076 | 9/20/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.220 | REM39077 | REM39077 | 9/20/2000 | | | Photograph | |
| 16.221 | REM39078 | REM39078 | 9/20/2000 | | | Photograph | |
| 16.222 | REM39079 | REM39079 | 9/20/2000 | | | Photograph | |
| 16.223 | REM39080 | REM39080 | 9/20/2000 | | | Photograph | |
| 16.224 | REM39081 | REM39081 | 9/20/2000 | | | Photograph | |
| 16.225 | REM39082 | REM39082 | 9/20/2000 | | | Photograph | |
| 16.226 | REM39083 | REM39083 | 9/20/2000 | | | Photograph | |
| 16.227 | REM39084 | REM39084 | 9/20/2000 | | | Photograph | |
| 16.228 | REM39085 | REM39085 | 9/20/2000 | | | Photograph | |
| 16.229 | REM39086 | REM39086 | 9/20/2000 | | | Photograph | |
| 16.230 | REM39087 | REM39087 | 9/20/2000 | | | Photograph | |
| 16.231 | REM39088 | REM39088 | 9/20/2000 | | | Photograph | |
| 16.232 | REM39089 | REM39089 | 9/20/2000 | | | Photograph | |
| 16.233 | REM39090 | REM39090 | 9/20/2000 | | | Photograph | |
| 16.234 | REM39091 | REM39091 | 9/20/2000 | | | Photograph | |
| 16.235 | REM39092 | REM39092 | 9/20/2000 | | | Photograph | |
| 16.236 | REM39093 | REM39093 | 9/20/2000 | | | Photograph | |
| 16.237 | REM39094 | REM39094 | 9/20/2000 | | | Photograph | |
| 16.238 | REM39095 | REM39095 | 9/20/2000 | | | Photograph | |
| 16.239 | REM39096 | REM39096 | 9/20/2000 | | | Photograph | |
| 16.240 | REM40250 | REM40250 | 9/20/2000 | | | Photograph | |
| 16.241 | REM40251 | REM40251 | 9/20/2000 | | | Photograph | |
| 16.242 | REM40252 | REM40252 | 9/20/2000 | | | Photograph | |
| 16.243 | REM40253 | REM40253 | 9/20/2000 | | | Photograph | |
| 16.244 | REM40254 | REM40254 | 9/20/2000 | | | Photograph | |
| 16.245 | REM40255 | REM40255 | 9/20/2000 | | | Photograph | |
| 16.246 | REM40256 | REM40256 | 9/20/2000 | | | Photograph | |
| 16.247 | REM40257 | REM40257 | 9/20/2000 | | | Photograph | |
| 16.248 | REM40258 | REM40258 | 9/20/2000 | | | Photograph | |
| 16.249 | REM40259 | REM40259 | 9/20/2000 | | | Photograph | |
| 16.250 | REM40260 | REM40260 | 9/20/2000 | | | Photograph | |
| 16.251 | REM40261 | REM40261 | 9/20/2000 | | | Photograph | |
| 16.252 | REM40262 | REM40262 | 9/20/2000 | | | Photograph | |
| 16.253 | REM40263 | REM40263 | 9/20/2000 | | | Photograph | |
| 16.254 | REM39109 | REM39109 | 9/25/2000 | | | Photograph | |
| 16.255 | REM39900 | REM39900 | 9/25/2000 | | | Photograph | |
| 16.256 | REM39901 | REM39901 | 9/25/2000 | | | Photograph | |
| 16.257 | REM39902 | REM39902 | 9/25/2000 | | | Photograph | |
| 16.258 | REM39903 | REM39903 | 9/25/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.259 | REM39904 | REM39904 | 9/25/2000 | | | Photograph | |
| 16.260 | REM39905 | REM39905 | 9/25/2000 | | | Photograph | |
| 16.261 | REM39906 | REM39906 | 9/25/2000 | | | Photograph | |
| 16.262 | REM39907 | REM39907 | 9/25/2000 | | | Photograph | |
| 16.263 | REM39908 | REM39908 | 9/25/2000 | | | Photograph | |
| 16.264 | REM39909 | REM39909 | 9/25/2000 | | | Photograph | |
| 16.265 | REM39910 | REM39910 | 9/25/2000 | | | Photograph | |
| 16.266 | REM39911 | REM39911 | 9/25/2000 | | | Photograph | |
| 16.267 | REM39912 | REM39912 | 9/25/2000 | | | Photograph | |
| 16.268 | REM40265 | REM40265 | 9/25/2000 | | | Photograph | |
| 16.269 | REM40266 | REM40266 | 9/25/2000 | | | Photograph | |
| 16.270 | REM40267 | REM40267 | 9/25/2000 | | | Photograph | |
| 16.271 | REM40268 | REM40268 | 9/25/2000 | | | Photograph | |
| 16.272 | REM40269 | REM40269 | 9/25/2000 | | | Photograph | |
| 16.273 | REM40270 | REM40270 | 9/25/2000 | | | Photograph | |
| 16.274 | REM40271 | REM40271 | 9/25/2000 | | | Photograph | |
| 16.275 | REM40272 | REM40272 | 9/25/2000 | | | Photograph | |
| 16.276 | REM40273 | REM40273 | 9/25/2000 | | | Photograph | |
| 16.277 | REM40274 | REM40274 | 9/25/2000 | | | Photograph | |
| 16.278 | REM40275 | REM40275 | 9/25/2000 | | | Photograph | |
| 16.279 | REM40276 | REM40276 | 9/25/2000 | | | Photograph | |
| 16.280 | REM40277 | REM40277 | 9/25/2000 | | | Photograph | |
| 16.281 | REM39110 | REM39110 | 10/3/2000 | | | Photograph | |
| 16.282 | REM39111 | REM39111 | 10/3/2000 | | | Photograph | |
| 16.283 | REM39112 | REM39112 | 10/3/2000 | | | Photograph | |
| 16.284 | REM39113 | REM39113 | 10/3/2000 | | | Photograph | |
| 16.285 | REM39114 | REM39114 | 10/3/2000 | | | Photograph | |
| 16.286 | REM39115 | REM39115 | 10/3/2000 | | | Photograph | |
| 16.287 | REM39116 | REM39116 | 10/3/2000 | | | Photograph | |
| 16.288 | REM39117 | REM39117 | 10/3/2000 | | | Photograph | |
| 16.289 | REM39118 | REM39118 | 10/3/2000 | | | Photograph | |
| 16.290 | REM39119 | REM39119 | 10/3/2000 | | | Photograph | |
| 16.291 | REM39120 | REM39120 | 10/3/2000 | | | Photograph | |
| 16.292 | REM39121 | REM39121 | 10/3/2000 | | | Photograph | |
| 16.293 | REM39122 | REM39122 | 10/3/2000 | | | Photograph | |
| 16.294 | REM40278 | REM40278 | 10/3/2000 | | | Photograph | |
| 16.295 | REM40279 | REM40279 | 10/3/2000 | | | Photograph | |
| 16.296 | REM40280 | REM40280 | 10/3/2000 | | | Photograph | |
| 16.297 | REM40281 | REM40281 | 10/3/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.298 | REM40282 | REM40282 | 10/3/2000 | | | Photograph | |
| 16.299 | REM40283 | REM40283 | 10/3/2000 | | | Photograph | |
| 16.300 | REM40284 | REM40284 | 10/3/2000 | | | Photograph | |
| 16.301 | REM40285 | REM40285 | 10/3/2000 | | | Photograph | |
| 16.302 | REM40286 | REM40286 | 10/3/2000 | | | Photograph | |
| 16.303 | REM40287 | REM40287 | 10/3/2000 | | | Photograph | |
| 16.304 | REM40288 | REM40288 | 10/3/2000 | | | Photograph | |
| 16.305 | REM40289 | REM40289 | 10/3/2000 | | | Photograph | |
| 16.306 | REM40291 | REM40291 | 10/3/2000 | | | Photograph | |
| 16.307 | REM39123 | REM39123 | 10/5/2000 | | | Photograph | |
| 16.308 | REM39124 | REM39124 | 10/5/2000 | | | Photograph | |
| 16.309 | REM39125 | REM39125 | 10/5/2000 | | | Photograph | |
| 16.310 | REM39126 | REM39126 | 10/5/2000 | | | Photograph | |
| 16.311 | REM39127 | REM39127 | 10/5/2000 | | | Photograph | |
| 16.312 | REM39128 | REM39128 | 10/5/2000 | | | Photograph | |
| 16.313 | REM39129 | REM39129 | 10/5/2000 | | | Photograph | |
| 16.314 | REM39130 | REM39130 | 10/5/2000 | | | Photograph | |
| 16.315 | REM39131 | REM39131 | 10/5/2000 | | | Photograph | |
| 16.316 | REM39132 | REM39132 | 10/5/2000 | | | Photograph | |
| 16.317 | REM39133 | REM39133 | 10/5/2000 | | | Photograph | |
| 16.318 | REM39134 | REM39134 | 10/5/2000 | | | Photograph | |
| 16.319 | REM39135 | REM39135 | 10/5/2000 | | | Photograph | |
| 16.320 | REM39136 | REM39136 | 10/5/2000 | | | Photograph | |
| 16.321 | REM39137 | REM39137 | 10/5/2000 | | | Photograph | |
| 16.322 | REM39138 | REM39138 | 10/5/2000 | | | Photograph | |
| 16.323 | REM39139 | REM39139 | 10/5/2000 | | | Photograph | |
| 16.324 | REM39950 | REM39950 | 10/5/2000 | | | Photograph | |
| 16.325 | REM39951 | REM39951 | 10/5/2000 | | | Photograph | |
| 16.326 | REM39952 | REM39952 | 10/5/2000 | | | Photograph | |
| 16.327 | REM39953 | REM39953 | 10/5/2000 | | | Photograph | |
| 16.328 | REM39954 | REM39954 | 10/5/2000 | | | Photograph | |
| 16.329 | REM39955 | REM39955 | 10/5/2000 | | | Photograph | |
| 16.330 | REM39956 | REM39956 | 10/5/2000 | | | Photograph | |
| 16.331 | REM39957 | REM39957 | 10/5/2000 | | | Photograph | |
| 16.332 | REM39958 | REM39958 | 10/5/2000 | | | Photograph | |
| 16.333 | REM39959 | REM39959 | 10/5/2000 | | | Photograph | |
| 16.334 | REM39960 | REM39960 | 10/5/2000 | | | Photograph | |
| 16.335 | REM39961 | REM39961 | 10/5/2000 | | | Photograph | |
| 16.336 | REM39962 | REM39962 | 10/5/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.337 | REM39963 | REM39963 | 10/5/2000 | | | Photograph | |
| 16.338 | REM39964 | REM39964 | 10/5/2000 | | | Photograph | |
| 16.339 | REM39965 | REM39965 | 10/5/2000 | | | Photograph | |
| 16.340 | REM39914 | REM39914 | 10/17/2000 | | | Photograph | |
| 16.341 | REM39916 | REM39916 | 10/17/2000 | | | Photograph | |
| 16.342 | REM39917 | REM39917 | 10/17/2000 | | | Photograph | |
| 16.343 | REM39918 | REM39918 | 10/17/2000 | | | Photograph | |
| 16.344 | REM39919 | REM39919 | 10/17/2000 | | | Photograph | |
| 16.345 | REM39920 | REM39920 | 10/17/2000 | | | Photograph | |
| 16.346 | REM39921 | REM39921 | 10/17/2000 | | | Photograph | |
| 16.347 | REM39922 | REM39922 | 10/17/2000 | | | Photograph | |
| 16.348 | REM39923 | REM39923 | 10/17/2000 | | | Photograph | |
| 16.349 | REM39924 | REM39924 | 10/17/2000 | | | Photograph | |
| 16.350 | REM39925 | REM39925 | 10/17/2000 | | | Photograph | |
| 16.351 | REM39926 | REM39926 | 10/17/2000 | | | Photograph | |
| 16.352 | REM39927 | REM39927 | 10/17/2000 | | | Photograph | |
| 16.353 | REM39928 | REM39928 | 10/17/2000 | | | Photograph | |
| 16.354 | REM39478 | REM39478 | 10/19/2000 | | | Photograph | |
| 16.355 | REM39479 | REM39479 | 10/19/2000 | | | Photograph | |
| 16.356 | REM39480 | REM39480 | 10/19/2000 | | | Photograph | |
| 16.357 | REM39481 | REM39481 | 10/19/2000 | | | Photograph | |
| 16.358 | REM39482 | REM39482 | 10/19/2000 | | | Photograph | |
| 16.359 | REM39483 | REM39483 | 10/19/2000 | | | Photograph | |
| 16.360 | REM39484 | REM39484 | 10/19/2000 | | | Photograph | |
| 16.361 | REM39485 | REM39485 | 10/19/2000 | | | Photograph | |
| 16.362 | REM39486 | REM39486 | 10/19/2000 | | | Photograph | |
| 16.363 | REM39487 | REM39487 | 10/19/2000 | | | Photograph | |
| 16.364 | REM39488 | REM39488 | 10/19/2000 | | | Photograph | |
| 16.365 | REM40318 | REM40318 | 10/24/2000 | | | Photograph | |
| 16.366 | REM40319 | REM40319 | 10/24/2000 | | | Photograph | |
| 16.367 | REM40320 | REM40320 | 10/24/2000 | | | Photograph | |
| 16.368 | REM40321 | REM40321 | 10/24/2000 | | | Photograph | |
| 16.369 | REM40322 | REM40322 | 10/24/2000 | | | Photograph | |
| 16.370 | REM40323 | REM40323 | 10/24/2000 | | | Photograph | |
| 16.371 | REM40324 | REM40324 | 10/24/2000 | | | Photograph | |
| 16.372 | REM40325 | REM40325 | 10/24/2000 | | | Photograph | |
| 16.373 | REM40326 | REM40326 | 10/24/2000 | | | Photograph | |
| 16.374 | REM40327 | REM40327 | 10/24/2000 | | | Photograph | |
| 16.375 | REM40328 | REM40328 | 10/24/2000 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.376 | REM40329 | REM40329 | 10/24/2000 | | | Photograph | |
| 16.377 | REM40330 | REM40330 | 10/24/2000 | | | Photograph | |
| 16.378 | REM40331 | REM40331 | 10/24/2000 | | | Photograph | |
| 16.379 | REM40304 | REM40304 | 10/31/2000 | | | Photograph | |
| 16.380 | REM40305 | REM40305 | 10/31/2000 | | | Photograph | |
| 16.381 | REM40306 | REM40306 | 10/31/2000 | | | Photograph | |
| 16.382 | REM40307 | REM40307 | 10/31/2000 | | | Photograph | |
| 16.383 | REM40308 | REM40308 | 10/31/2000 | | | Photograph | |
| 16.384 | REM40309 | REM40309 | 10/31/2000 | | | Photograph | |
| 16.385 | REM40310 | REM40310 | 10/31/2000 | | | Photograph | |
| 16.386 | REM40311 | REM40311 | 10/31/2000 | | | Photograph | |
| 16.387 | REM40312 | REM40312 | 10/31/2000 | | | Photograph | |
| 16.388 | REM40313 | REM40313 | 10/31/2000 | | | Photograph | |
| 16.389 | REM40314 | REM40314 | 10/31/2000 | | | Photograph | |
| 16.390 | REM40315 | REM40315 | 10/31/2000 | | | Photograph | |
| 16.391 | REM40316 | REM40316 | 10/31/2000 | | | Photograph | |
| 16.392 | REM39140 | REM39140 | 11/15/2000 | | | Photograph | |
| 16.393 | REM39141 | REM39141 | 11/15/2000 | | | Photograph | |
| 16.394 | REM39142 | REM39142 | 11/15/2000 | | | Photograph | |
| 16.395 | REM39143 | REM39143 | 11/15/2000 | | | Photograph | |
| 16.396 | REM39144 | REM39144 | 11/15/2000 | | | Photograph | |
| 16.397 | REM39145 | REM39145 | 11/15/2000 | | | Photograph | |
| 16.398 | REM39146 | REM39146 | 11/15/2000 | | | Photograph | |
| 16.399 | REM39147 | REM39147 | 11/15/2000 | | | Photograph | |
| 16.400 | REM39148 | REM39148 | 11/15/2000 | | | Photograph | |
| 16.401 | REM39461 | REM39461 | 11/15/2000 | | | Photograph | |
| 16.402 | REM39462 | REM39462 | 11/15/2000 | | | Photograph | |
| 16.403 | REM39463 | REM39463 | 11/15/2000 | | | Photograph | |
| 16.404 | REM39464 | REM39464 | 11/15/2000 | | | Photograph | |
| 16.405 | REM39465 | REM39465 | 11/15/2000 | | | Photograph | |
| 16.406 | REM39466 | REM39466 | 11/15/2000 | | | Photograph | |
| 16.407 | REM39467 | REM39467 | 11/15/2000 | | | Photograph | |
| 16.408 | REM39468 | REM39468 | 11/15/2000 | | | Photograph | |
| 16.409 | REM39469 | REM39469 | 11/15/2000 | | | Photograph | |
| 16.410 | REM38823 | REM38862 | 2/19/2001 | | | Photograph | |
| 16.411 | REM39153 | REM39153 | 2/19/2001 | | | Photograph | |
| 16.412 | REM39154 | REM39154 | 2/19/2001 | | | Photograph | |
| 16.413 | REM39155 | REM39155 | 2/19/2001 | | | Photograph | |
| 16.414 | REM39156 | REM39156 | 2/19/2001 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.415 | REM39157 | REM39157 | 2/19/2001 | | | Photograph | |
| 16.416 | REM39158 | REM39158 | 2/19/2001 | | | Photograph | |
| 16.417 | REM39159 | REM39159 | 2/19/2001 | | | Photograph | |
| 16.418 | REM39160 | REM39160 | 2/19/2001 | | | Photograph | |
| 16.419 | REM39161 | REM39161 | 2/19/2001 | | | Photograph | |
| 16.420 | REM39162 | REM39162 | 2/19/2001 | | | Photograph | |
| 16.421 | REM39163 | REM39163 | 2/19/2001 | | | Photograph | |
| 16.422 | REM39164 | REM39164 | 2/19/2001 | | | Photograph | |
| 16.423 | REM39166 | REM39166 | 2/19/2001 | | | Photograph | |
| 16.424 | REM39167 | REM39167 | 2/19/2001 | | | Photograph | |
| 16.425 | REM39168 | REM39168 | 2/19/2001 | | | Photograph | |
| 16.426 | REM39169 | REM39169 | 2/19/2001 | | | Photograph | |
| 16.427 | REM39171 | REM39171 | 2/19/2001 | | | Photograph | |
| 16.428 | REM39172 | REM39172 | 2/19/2001 | | | Photograph | |
| 16.429 | REM39173 | REM39173 | 2/19/2001 | | | Photograph | |
| 16.430 | REM39174 | REM39174 | 2/19/2001 | | | Photograph | |
| 16.431 | REM39175 | REM39175 | 2/19/2001 | | | Photograph | |
| 16.432 | REM39177 | REM39177 | 2/19/2001 | | | Photograph | |
| 16.433 | REM39178 | REM39178 | 2/19/2001 | | | Photograph | |
| 16.434 | REM39179 | REM39179 | 2/19/2001 | | | Photograph | |
| 16.435 | REM39181 | REM39181 | 2/19/2001 | | | Photograph | |
| 16.436 | REM39182 | REM39182 | 2/19/2001 | | | Photograph | |
| 16.437 | REM39183 | REM39183 | 2/19/2001 | | | Photograph | |
| 16.438 | REM39184 | REM39184 | 2/19/2001 | | | Photograph | |
| 16.439 | REM39185 | REM39185 | 2/19/2001 | | | Photograph | |
| 16.440 | REM39186 | REM39186 | 2/19/2001 | | | Photograph | |
| 16.441 | REM39187 | REM39187 | 2/19/2001 | | | Photograph | |
| 16.442 | REM39188 | REM39188 | 2/19/2001 | | | Photograph | |
| 16.443 | REM39189 | REM39189 | 2/19/2001 | | | Photograph | |
| 16.444 | REM39190 | REM39190 | 2/19/2001 | | | Photograph | |
| 16.445 | REM39191 | REM39191 | 2/19/2001 | | | Photograph | |
| 16.446 | REM39192 | REM39192 | 2/19/2001 | | | Photograph | |
| 16.447 | REM39193 | REM39193 | 2/19/2001 | | | Photograph | |
| 16.448 | REM39194 | REM39194 | 2/19/2001 | | | Photograph | |
| 16.449 | REM39195 | REM39195 | 2/19/2001 | | | Photograph | |
| 16.450 | REM39196 | REM39196 | 2/19/2001 | | | Photograph | |
| 16.451 | REM39197 | REM39197 | 2/19/2001 | | | Photograph | |
| 16.452 | REM39198 | REM39198 | 2/19/2001 | | | Photograph | |
| 16.453 | REM39199 | REM39199 | 2/19/2001 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.454 | REM39200 | REM39200 | 2/19/2001 | | | Photograph | |
| 16.455 | REM39097 | REM39097 | 5/23/2001 | | | Photograph | |
| 16.456 | REM39098 | REM39098 | 5/23/2001 | | | Photograph | |
| 16.457 | REM39099 | REM39099 | 5/23/2001 | | | Photograph | |
| 16.458 | REM39100 | REM39100 | 5/23/2001 | | | Photograph | |
| 16.459 | REM39101 | REM39101 | 5/23/2001 | | | Photograph | |
| 16.460 | REM39102 | REM39102 | 5/23/2001 | | | Photograph | |
| 16.461 | REM39103 | REM39103 | 5/23/2001 | | | Photograph | |
| 16.462 | REM39104 | REM39104 | 5/23/2001 | | | Photograph | |
| 16.463 | REM39105 | REM39105 | 5/23/2001 | | | Photograph | |
| 16.464 | REM39106 | REM39106 | 5/23/2001 | | | Photograph | |
| 16.465 | REM39107 | REM39107 | 5/23/2001 | | | Photograph | |
| 16.466 | REM39108 | REM39108 | 5/23/2001 | | | Photograph | |
| 16.467 | REM39029 | REM39033 | 1/28/2003 | | | Photograph | |
| 16.468 | REM39034 | REM39034 | 1/28/2003 | | | Photograph | |
| 16.469 | REM39035 | REM39035 | 1/28/2003 | | | Photograph | |
| 16.470 | REM39036 | REM39036 | 1/28/2003 | | | Photograph | |
| 16.471 | REM39037 | REM39037 | 1/28/2003 | | | Photograph | |
| 16.472 | REM39038 | REM39038 | 1/28/2003 | | | Photograph | |
| 16.473 | REM39039 | REM39039 | 1/28/2003 | | | Photograph | |
| 16.474 | REM39040 | REM39040 | 1/28/2003 | | | Photograph | |
| 16.475 | REM39041 | REM39041 | 1/28/2003 | | | Photograph | |
| 16.476 | REM39042 | REM39042 | 1/28/2003 | | | Photograph | |
| 16.477 | REM39043 | REM39043 | 1/28/2003 | | | Photograph | |
| 16.478 | REM39044 | REM39044 | 1/28/2003 | | | Photograph | |
| 16.479 | REM39045 | REM39045 | 1/28/2003 | | | Photograph | |
| 16.480 | REM39046 | REM39046 | 1/28/2003 | | | Photograph | |
| 16.481 | REM39047 | REM39047 | 1/28/2003 | | | Photograph | |
| 16.482 | REM39048 | REM39048 | 1/28/2003 | | | Photograph | |
| 16.483 | REM39049 | REM39049 | 1/28/2003 | | | Photograph | |
| 16.484 | REM39050 | REM39050 | 1/28/2003 | | | Photograph | |
| 16.485 | REM39051 | REM39051 | 1/28/2003 | | | Photograph | |
| 16.486 | REM39052 | REM39052 | 1/28/2003 | | | Photograph | |
| 16.487 | REM39053 | REM39053 | 1/28/2003 | | | Photograph | |
| 16.488 | REM39054 | REM39054 | 1/28/2003 | | | Photograph | |
| 16.489 | REM39055 | REM39055 | 1/28/2003 | | | Photograph | |
| 16.490 | REM39056 | REM39056 | 1/28/2003 | | | Photograph | |
| 16.491 | REM39057 | REM39057 | 1/28/2003 | | | Photograph | |
| 16.492 | REM38863 | REM38863 | 4/11/2003 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.493 | REM38864 | REM38864 | 4/11/2003 | | | Photograph | |
| 16.494 | REM38865 | REM38865 | 4/11/2003 | | | Photograph | |
| 16.495 | REM38866 | REM38866 | 4/11/2003 | | | Photograph | |
| 16.496 | REM38867 | REM38867 | 4/11/2003 | | | Photograph | |
| 16.497 | REM38868 | REM38868 | 4/11/2003 | | | Photograph | |
| 16.498 | REM38869 | REM38869 | 4/11/2003 | | | Photograph | |
| 16.499 | REM38870 | REM38870 | 4/11/2003 | | | Photograph | |
| 16.500 | REM38871 | REM38871 | 4/11/2003 | | | Photograph | |
| 16.501 | REM38872 | REM38872 | 4/11/2003 | | | Photograph | |
| 16.502 | REM38873 | REM38873 | 4/11/2003 | | | Photograph | |
| 16.503 | REM38874 | REM38874 | 4/11/2003 | | | Photograph | |
| 16.504 | REM38875 | REM38875 | 4/11/2003 | | | Photograph | |
| 16.505 | REM38877 | REM38877 | 4/11/2003 | | | Photograph | |
| 16.506 | REM38878 | REM38878 | 4/11/2003 | | | Photograph | |
| 16.507 | REM38879 | REM38879 | 4/11/2003 | | | Photograph | |
| 16.508 | REM38880 | REM38880 | 4/11/2003 | | | Photograph | |
| 16.509 | REM38881 | REM38881 | 4/11/2003 | | | Photograph | |
| 16.510 | REM38882 | REM38882 | 4/11/2003 | | | Photograph | |
| 16.511 | REM38883 | REM38883 | 4/11/2003 | | | Photograph | |
| 16.512 | REM38884 | REM38884 | 4/11/2003 | | | Photograph | |
| 16.513 | REM38885 | REM38885 | 4/11/2003 | | | Photograph | |
| 16.514 | REM38886 | REM38886 | 4/11/2003 | | | Photograph | |
| 16.515 | REM38887 | REM38887 | 4/11/2003 | | | Photograph | |
| 16.516 | REM38888 | REM38888 | 4/11/2003 | | | Photograph | |
| 16.517 | REM38889 | REM38889 | 4/11/2003 | | | Photograph | |
| 16.518 | REM38890 | REM38890 | 4/11/2003 | | | Photograph | |
| 16.519 | REM38891 | REM38891 | 4/11/2003 | | | Photograph | |
| 16.520 | REM38892 | REM38892 | 4/11/2003 | | | Photograph | |
| 16.521 | REM38893 | REM38893 | 4/11/2003 | | | Photograph | |
| 16.522 | REM38894 | REM38894 | 4/11/2003 | | | Photograph | |
| 16.523 | REM38895 | REM38895 | 4/11/2003 | | | Photograph | |
| 16.524 | REM38896 | REM38896 | 4/11/2003 | | | Photograph | |
| 16.525 | REM38897 | REM38897 | 4/11/2003 | | | Photograph | |
| 16.526 | REM38898 | REM38898 | 4/11/2003 | | | Photograph | |
| 16.527 | REM38899 | REM38899 | 4/11/2003 | | | Photograph | |
| 16.528 | REM38900 | REM38900 | 4/11/2003 | | | Photograph | |
| 16.529 | REM38901 | REM38901 | 4/11/2003 | | | Photograph | |
| 16.530 | REM38902 | REM38902 | 4/11/2003 | | | Photograph | |
| 16.531 | REM38903 | REM38903 | 4/11/2003 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.532 | REM38904 | REM38904 | 4/11/2003 | | | Photograph | |
| 16.533 | REM38905 | REM38905 | 4/11/2003 | | | Photograph | |
| 16.534 | REM38906 | REM38906 | 4/11/2003 | | | Photograph | |
| 16.535 | REM38907 | REM38907 | 4/11/2003 | | | Photograph | |
| 16.536 | REM38908 | REM38908 | 4/11/2003 | | | Photograph | |
| 16.537 | REM38909 | REM38909 | 4/11/2003 | | | Photograph | |
| 16.538 | REM38910 | REM38910 | 4/11/2003 | | | Photograph | |
| 16.539 | REM38911 | REM38911 | 4/11/2003 | | | Photograph | |
| 16.540 | REM38912 | REM38912 | 4/11/2003 | | | Photograph | |
| 16.541 | REM38913 | REM38913 | 4/11/2003 | | | Photograph | |
| 16.542 | REM38914 | REM38914 | 4/11/2003 | | | Photograph | |
| 16.543 | REM38915 | REM38915 | 4/11/2003 | | | Photograph | |
| 16.544 | REM38916 | REM38916 | 4/11/2003 | | | Photograph | |
| 16.545 | REM38917 | REM38917 | 4/11/2003 | | | Photograph | |
| 16.546 | REM38918 | REM38918 | 4/11/2003 | | | Photograph | |
| 16.547 | REM38919 | REM38919 | 4/11/2003 | | | Photograph | |
| 16.548 | REM38920 | REM38920 | 4/11/2003 | | | Photograph | |
| 16.549 | REM38921 | REM38921 | 4/11/2003 | | | Photograph | |
| 16.550 | REM38922 | REM38922 | 4/11/2003 | | | Photograph | |
| 16.551 | REM38923 | REM38923 | 4/11/2003 | | | Photograph | |
| 16.552 | REM38924 | REM38924 | 4/11/2003 | | | Photograph | |
| 16.553 | REM38925 | REM38925 | 4/11/2003 | | | Photograph | |
| 16.554 | REM38926 | REM38926 | 4/11/2003 | | | Photograph | |
| 16.555 | REM38927 | REM38927 | 4/11/2003 | | | Photograph | |
| 16.556 | REM38928 | REM38928 | 4/11/2003 | | | Photograph | |
| 16.557 | REM38929 | REM38929 | 4/11/2003 | | | Photograph | |
| 16.558 | REM38930 | REM38930 | 4/11/2003 | | | Photograph | |
| 16.559 | REM38931 | REM38931 | 4/11/2003 | | | Photograph | |
| 16.560 | REM38932 | REM38932 | 4/11/2003 | | | Photograph | |
| 16.561 | REM38933 | REM38933 | 4/11/2003 | | | Photograph | |
| 16.562 | REM38934 | REM38934 | 4/11/2003 | | | Photograph | |
| 16.563 | REM38935 | REM38935 | 4/11/2003 | | | Photograph | |
| 16.564 | REM38936 | REM38936 | 4/11/2003 | | | Photograph | |
| 16.565 | REM38937 | REM38937 | 4/11/2003 | | | Photograph | |
| 16.566 | REM38938 | REM38938 | 4/11/2003 | | | Photograph | |
| 16.567 | REM38939 | REM38939 | 4/11/2003 | | | Photograph | |
| 16.568 | REM38940 | REM38940 | 4/11/2003 | | | Photograph | |
| 16.569 | REM38941 | REM38941 | 4/11/2003 | | | Photograph | |
| 16.570 | REM38942 | REM38942 | 4/11/2003 | | | Photograph | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 16.571 | REM38943 | REM38943 | 4/11/2003 | | | Photograph | |
| 16.572 | REM38944 | REM38944 | 4/11/2003 | | | Photograph | |
| 16.573 | REM38945 | REM38945 | 4/11/2003 | | | Photograph | |
| 16.574 | REM38946 | REM38946 | 4/11/2003 | | | Photograph | |
| 16.575 | REM38947 | REM38947 | 4/11/2003 | | | Photograph | |
| 16.576 | REM38948 | REM38948 | 4/11/2003 | | | Photograph | |
| 16.577 | REM38949 | REM38949 | 4/11/2003 | | | Photograph | |
| 16.578 | REM38950 | REM38950 | 4/11/2003 | | | Photograph | |
| 16.579 | REM38951 | REM38951 | 4/11/2003 | | | Photograph | |
| 16.580 | REM38952 | REM38952 | 4/11/2003 | | | Photograph | |
| 16.581 | REM38953 | REM38953 | 4/11/2003 | | | Photograph | |
| 16.582 | REM38956 | REM38956 | 00/00/0000 | | | Photograph | |
| 16.583 | REM38957 | REM38957 | 00/00/0000 | | | Photograph | |
| 16.584 | REM38958 | REM38958 | 00/00/0000 | | | Photograph | |
| 16.585 | REM38959 | REM38959 | 00/00/0000 | | | Photograph | |
| 16.586 | REM38960 | REM38960 | 00/00/0000 | | | Photograph | |
| 16.587 | REM38961 | REM38961 | 00/00/0000 | | | Photograph | |
| 16.588 | REM38962 | REM38962 | 00/00/0000 | | | Photograph | |
| 16.589 | REM38963 | REM38963 | 00/00/0000 | | | Photograph | |
| 16.590 | REM38964 | REM38964 | 00/00/0000 | | | Photograph | |
| 16.591 | REM38965 | REM38965 | 00/00/0000 | | | Photograph | |
| 16.592 | REM38966 | REM38966 | 00/00/0000 | | | Photograph | |
| 16.593 | REM38972 | REM38972 | 00/00/0000 | | | Photograph | |
| 16.594 | REM38973 | REM38973 | 00/00/0000 | | | Photograph | |
| 16.595 | REM38974 | REM38974 | 00/00/0000 | | | Photograph | |
| 16.596 | REM38975 | REM38975 | 00/00/0000 | | | Photograph | |
| 16.597 | REM38976 | REM38976 | 00/00/0000 | | | Photograph | |
| 16.598 | REM38977 | REM38977 | 00/00/0000 | | | Photograph | |
| 16.599 | REM38978 | REM38978 | 00/00/0000 | | | Photograph | |
| 16.600 | REM38979 | REM38979 | 00/00/0000 | | | Photograph | |
| 16.601 | REM38980 | REM38980 | 00/00/0000 | | | Photograph | |
| 16.602 | REM38981 | REM38981 | 00/00/0000 | | | Photograph | |
| 16.603 | REM38985 | REM38985 | 00/00/0000 | | | Photograph | |
| 16.604 | REM38986 | REM38986 | 00/00/0000 | | | Photograph | |
| 16.605 | REM38987 | REM38987 | 00/00/0000 | | | Photograph | |
| 16.606 | REM38988 | REM38988 | 00/00/0000 | | | Photograph | |
| 16.607 | REM38989 | REM38989 | 00/00/0000 | | | Photograph | |
| 16.608 | REM38990 | REM38990 | 00/00/0000 | | | Photograph | |
| 16.609 | REM38991 | REM38991 | 00/00/0000 | | | Photograph | |