**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 528.008 | RM-COE-04514 | RM-COE-04550 | 8/4/1999 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Documents regarding Amendment/Modification No. P00008 |
| 528.009 | RM-COE-04505 | RM-COE-04513 | 7/22/1999 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00009 |
| 528.010 | RM-COE-04498 | RM-COE-04504 | 8/12/1999 | Devany, Carol A | | Contract Modification | Documents regarding Amendment/Modification No. P00010 |
| 528.011 | RM-COE-04492 | RM-COE-04497 | 9/8/1999 | Devany, Carol A | | Contract Modification | Documents regarding Amendment/Modification No. P00011 |
| 528.012 | RM-COE-04483 | RM-COE-04491 | 10/22/1999 | Cole Jr, Curtis | | Contract Modification | Documents regarding Amendment/Modification No. P00012 |
| 528.013 | RM-COE-04476 | RM-COE-04482 | 3/22/2000 | Devany, Carol A | | Contract Modification | Documents regarding Amendment/Modification No. P00013 |
| 528.014 | RM-COE-04472 | RM-COE-04475 | 4/3/2000 | Devany, Carol A | | Contract Modification | Documents regarding Amendment/Modification No. P00014 |
| 528.015 | RM-COE-04461 | RM-COE-04471 | 5/26/2000 | Cole Jr, Curtis | | Contract Modification | Documents regarding Amendment/Modification No. P00015 |
| 528.016 | RM-COE-04454 | RM-COE-04460 | 8/15/2000 | Cole Jr, Curtis | | Contract Modification | Documents regarding Amendment/Modification No. P00016 |
| 528.017 | RM-COE-04447 | RM-COE-04453 | 8/28/2000 | Cole Jr, Curtis | | Contract Modification | Documents regarding Amendment/Modification No. P00017 |
| 528.018 | RM-COE-04437 | RM-COE-04446 | 9/29/2000 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00018 |
| 528.019 | RM-COE-04421 | RM-COE-04436 | 10/27/2000 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00019 |
| 528.020 | RM-COE-04408 | RM-COE-04420 | 11/7/2000 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00020 |
| 528.021 | RM-COE-04395 | RM-COE-04407 | 11/29/2000 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00021 |
| 528.022 | RM-COE-04382 | RM-COE-04394 | 1/2/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00022 |
| 528.023 | RM-COE-04365 | RM-COE-04381 | 3/14/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00023 |
| 528.024 | RM-COE-04352 | RM-COE-04364 | 3/22/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00024 |
| 528.025 | RM-COE-04339 | RM-COE-04351 | 4/6/2001 | Fredendall, Linda | | Contract Modification | Documents regarding Amendment/Modification No. P00025 |
| 528.026 | RM-COE-04330 | RM-COE-04338 | 5/4/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00026 |
| 528.027 | RM-COE-04325 | RM-COE-04329 | 5/23/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00027 |
| 528.028 | RM-COE-04320 | RM-COE-04324 | 9/18/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00028 |
| 528.029 | RM-COE-04310 | RM-COE-04319 | 9/20/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00029 |
| 528.030 | RM-COE-04306 | RM-COE-04309 | 12/14/2001 | Benero, Thomas | | Contract Modification | Documents regarding Amendment/Modification No. P00030 |
| 528.031 | RM-COE-11712 | RM-COE-11713 | | | | | Modification of Contract - Requisition Number A99-0001-011 -- JOINT EXHIBIT 07 |
| 529 | MOVED TO 564 | | | | | | |
| 530 | RM-GAL-0016167 | RM-GAL-0016168 | 2/12/1999 | Few, James T | Rozsypal, Johnny; Maurer, Herbie A; Hopkins, William J; Saenz, Luis F; McClenan, Cecil M | Email | |
| 531 | RM-GAL-0018012 | RM-GAL-0018012 | 2/15/1999 | Few, James T | Truesdell, Bryan P; McClenan, Cecil M | Email | |
| 532 | REM12325 | REM12325 | 2/16/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | (Mini) Trip Report, Lost Lake |
| 533 | RM-COE-00291 | RM-COE-00292 | | | | | JOINT EXHIBIT 33 |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 534 | RM-COE-14009 | RM-COE-14009 | 2/16/1999 | Wyatt, Danny J | Russek, Eric G; Buechler, Nicholas J; Bresley, Christopher L; Jarrell, Joe P; Maurer, Herbie A; Benero, Thomas M; Moore, Thomas; McClenan, Cecil M; | Email | Safety Evaluation, Contract 99-C-0001 |
| 535 | RM-COE-14010 | RM-COE-14010 | 2/19/1999 | Fisher, Crista G | Russek, Eric G | Letter | Payments after 30 Days Per contract Section 00700-70 |
| 536 | RM-COE-00288 | RM-COE-00288 | 2/22/1999 | Few, James T | Russek, Eric G | Email | Lost Lake, Modifications to Earth Fill at Spillway |
| 537 | RM-COE-00289 | RM-COE-00289 | 2/22/1999 | Few, James T | Russek, Eric G; Syed, Ishaq | Email | Lost Lake Disposal Area |
| 538 | RM-COE-00290 | RM-COE-00290 | 2/22/1999 | Few, James T | Russek, Eric G; Sutcliffe, Harrison T; Martinez, Isidoro S; McManus, John L | Email | Lost Lake, Modification to Earth Fill at New Spillway |
| 539 | RM-COE-14012 | RM-COE-14012 | 2/22/1999 | Few, James T | Russek, Eric G | Email | Lost Lake, Modification to Earth Fill at New Spillway |
| 540 | RM-COE-21685 | RM-COE-21685 | 2/23/1999 | Hopkins, William J | Benero, Thomas; Saenz, Luis F; Hrametz, Joseph J; Rozsypal, Johnny; McClenan, Cecil M; Russek, Eric G; | Email | Renda |
| 541 | MOVED TO | | | | | | |
| 542 | RM-COE-04639 | RM-COE-04646 | 2/24/1999 | Devany, Carol A | | Contract Modification | Official Contract - Amendment/Modification No. P00001 |
| 543 | RM-COE-11608 | RM-COE-11608 | 2/24/1999 | Cole Jr, Curtis; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00002 |
| 544 | MOVED TO 564 | | | | | | |
| 545 | RM-COE-00287 | RM-COE-00287 | 2/28/1999 | Few, James T | Russek, Eric G | Email | Mod for Lost Lake, and Field Trip Tuesday |
| 546 | RM-COE-14006 | RM-COE-14006 | 2/28/1999 | Few, James T | Russek, Eric G | Email | Mod for Lost Lake, and Field Trip Tuesday |
| 547 | REM12323 | REM12323 | 3/1/1999 | | | Memo | Upper Bayou, 98-C-0001 - Phone Call |
| 548 | RM-COE-05070 | RM-COE-05071 | 3/2/1999 | Few, James T | McManus, John L; Russek, Eric G | Email | FW: Lost Lake Design |
| 549 | RM-COE-14005 | RM-COE-14005 | 3/2/1999 | Few, James T | Russek, Eric G | Email | Spillbox Slab |
| 550 | RM-GAL-0013467 | RM-GAL-0013467 | 3/3/1999 | Unknown | Unknown | Reports | Upper Bayou Contract |
| 551 | RM-COE-11567 | RM-COE-11567 | 3/4/1999 | Kershaw, Patricia | Russek, Eric G | Email | Upper Bayou - Contract DACW64-99-C-0001 |
| 552 | MOVED TO 564 | | | | | | |
| 553 | RM-COE-17468 | RM-COE-17468 | 3/11/1999 | Rozsypal, Johnny | Krueger, Dalton H | Email | Dredge Millennium |
| 554 | MOVED TO | | | | | | |

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 555 | RM-COE-11606 | RM-COE-11607 | 3/15/1999 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment/Modification Number P00003 |
| 556 | RM-COE-16984 | RM-COE-16984 | 3/15/1999 | Meyer, Alton H | CESWG-EC-EG | Memo | Engineering Considerations for Field Personnel |
| 557 | MOVED TO | | | | | | |
| 558 | RM-COE-19040 | RM-COE-19044 | 3/23/1999 | Cole Jr, Curtis | | Contract Modification | Amendment of Solicitation/Modification -Amendment/Modification Number CO-1 P00004 |
| 559 | RM-COE-14894 | RM-COE-14895 | 3/24/1999 | Few, James T | Sutcliffe, Harrison T; Russek, Eric G; Martinez, Isidoro S | Email | Training Levee Failures |
| 560 | RM-COE-00293 | RM-COE-00293 | 3/28/1999 | Few, James T | Sutcliffe, Harrison T; McManus, John L; Russek, Eric G | Email | Mini Trip Report |
| 561 | RM-COE-12463 | RM-COE-12469 | 3/30/1999 | Bennett, Bruce H | | Houston Lighting & Power | Permit Application - 21598 - Statement of Findings - Applicant: Houston Lighting and Power Company |
| 562 | RM-PHA-00358 | RM-PHA-00362 | 4/1/1999 | J. Simmons Group | Port of Houston Authority | Agreement/Contract | Contract for Professional Services between PHA and J. Simmons Group for 4/1/1999 through 3/31/2000 |
| 563 | RM-COE-14325 | RM-COE-14334 | 4/6/1999 | Martin, Barbara J | Bailey, Jim | Letter | Enclosed copy of agreement between Port of Houston Authority and Houston Fuel Oil Terminal Company |
| 564 | RM-COE-12473 | RM-COE-12486 | | | | | JOINT EXHIBIT 35 |
| 565 | MOVED TO 564 | | | | | | |
| 566 | RM-COE-21693 | RM-COE-21693 | 4/13/1999 | Wyatt, Danny J | Russek, Eric G; McClenan, Cecil M; Jarrell, Joe P; Wyatt, Danny J | Email | Letter to Affolter Contracting |
| 567 | RM-GAL-0018935 | RM-GAL-0018935 | 4/13/1999 | Wyatt, Danny J | Russek, Eric G | Email | Letter to Affolter Contracting |
| 568 | RM-PHA-00844 | RM-PHA-00850 | 4/18/1999 | Bennett, Bruce H | Houston Lighting & Power | Letter | Regard HL&P tower #20730 and installation of timber dolphins |
| 569 | RM-COE-21694 | RM-COE-21694 | 4/26/1999 | Weiss, Lynwood G | Russek, Eric G; Krueger, Dalton H; McClenan, Cecil M; Bonham, Kenneth B; DeMasi, Michael J | Email | Dredge Millennium |
| 570 | RM-COE-11614 | RM-COE-11614 | 4/29/1999 | Russek, Eric G | File - COE | Memo | Pre-Negotiation Objectives, Modification P00001 |
| 571 | RM-COE-17435 | RM-COE-17435 | 5/3/1999 | Krueger, Dalton H | McClenan, Cecil M | Email | HG Text |
| 572 | RM-COE-17903 | RM-COE-17904 | 5/3/1999 | Few, James T | | Email | Memorandum for Acting Chief of Engineering-Construction Division |
| 573 | RM-COE-21705 | RM-COE-21706 | 5/3/1999 | Russek, Eric G | McClenan, Cecil M | Email | Lost Lake Design |
| 574 | RM-COE-21709 | RM-COE-21710 | 5/3/1999 | Few, James T | Acting Chief of Engineering-Construction | Memo | Lost Lake Disposal Area |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 575 | RM-GAL-0018942 | RM-GAL-0018943 | 5/3/1999 | Few, Tim | Unknown | Memo | Draft memo re letter from JV dated 5/17/1999 |
| 576 | RM-GAL-0025787 | RM-GAL-0025788 | 5/3/1999 | Few, Tim | Unknown | Memo | Regarding JV letter of 5/19/99 and Few Memo dated 6/6/99 |
| 577 | REM09584 | REM09592 | 5/4/1999 | Affolter, Kenneth | | Contract Modification | Proposal for Modification CO-1 |
| 578 | RM-JSG-00057 | RM-JSG-00070 | 5/6/1999 | Jefts, Alan R | Walters, Ted G | Letter | Contract Modifications |
| 579 | RM-COE-03287 | RM-COE-03302 | 5/7/1999 | | | Spreadsheet | Final X-Sect of Pits - Lost Lake |
| 580 | REM35291 | REM35292 | 5/8/1999 | Affolter, Terry | | Contract Modification | Modification Certification CO-2 - Placement Area Levees |
| 581 | REM09604 | REM09605 | 5/14/1999 | Fisher, Eddie R | Affolter Contracting | Agreement/Contract | Subcontract between Renda Marine, Inc., and Affolter Contracting |
| 582 | RM-COE-02664 | RM-COE-02665 | 5/17/1999 | Jefts, Alan R | Walters, Ted G | Letter | RE: Joint Venture's visit to Lost Lake disposal site as a follow up of May 4th meting with the CoE re: cotract modifications |
| 583 | MOVED TO | | | | | | |
| 584 | RM-COE-11618 | RM-COE-11618 | 5/19/1999 | Russek, Eric G; Herrera, Leo | | Contract Modification | CO-3 Modification - Additional Material Used on Mechanical Levees |
| 585 | RM-COE-11530 | RM-COE-11532 | 5/24/1999 | Russek, Eric G | | Contract Modification | Price Negotiation Memorandum - For Contract Modification P00001 |
| 586 | RM-COE-02633 | RM-COE-02634 | 5/25/1999 | Russek, Eric G | | Contract Modification | Pre-Negotiation Objectives - Modification P00001 |
| 587 | RM-COE-11528 | RM-COE-11529 | 5/25/1999 | Russek, Eric G | File - COE | Memo | Pre-Negotiation Objectives, Modification P00001 |
| 588 | NOT USED | | | | | | |
| 589 | RM-COE-02611 | RM-COE-02612 | 5/26/1999 | Russek, Eric G | | Memo | Pre-Negotiation Objectives, Modification CO-3 |
| 590 | RM-COE-16330 | RM-COE-16330 | 5/27/1999 | Few, James T | Brown, David R; Sutcliffe, Harrison T; Young, Nancy C; Russek, Eric G | Email | Spillways at Alexander and Spitman Islands |
| 591 | RM-GAL-0025781 | RM-GAL-0025784 | 6/2/1999 | Few, Tim | Unknown | Memo | Memo with various statements about Upper Bayou Contract, Lost Lake Disposal Area |
| 592 | RM-COE-11547 | RM-COE-11548 | 6/3/1999 | Russek, Eric G | | Contract Modification | Price Negotiation Memorandum - For Contract Modification CO-3 |
| 593 | NOT USED | | | | | | |
| 594 | RM-GAL-0016421 | RM-GAL-0016422 | 6/4/1999 | Few, James T | Maurer, Herbie A; Rozsypal, Johnny; Saenz, Luis F | Email | Ltr. From Mr. Jefts to Ted Walters - 'David Brown is going to set up a meeting week after next with PM, Area Engineer and some of us working peons that are getting a bit fed up with Gorini's gang bullying - to discuss how the corps team is going to deal with it. I hope we don't just decide to roll over.'; included email. |
| 595 | RM-GAL-0025785 | RM-GAL-0025786 | 6/6/1999 | Few, James T | Brown, David R; McClenan, Cecil M; Russek, Eric G | Email | JV Letter to PHA, Need for Response |
| 596 | RM-COE-21711 | RM-COE-21713 | 6/7/1999 | Few, James T | Brown, David R; McClenan, Cecil M; Russek, Eric G; McManus, John L; Sutcliffe, Harrison T | Email | JV Letter to PHA, Need for Response |
| 597 | RM-COE-16206 | RM-COE-16206 | 6/17/1999 | Meyer, Alton H | Russek, Eric G | Email | Upper Bayou |

## Case 02-306C
## Renda Marine v. United States

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 598 | RM-COE-21716 | RM-COE-21716 | 6/18/1999 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G | Email | HGNC Upper Bayou dredge production rates |
| 599 | RM-COE-13871 | RM-COE-13873 | 6/21/1999 | Benero, Thomas; ; Fisher, Eddie R | | Contract Modification | Amendment of Solicitation/Modification of Contract - CO-2 P00006 |
| 600 | MOVED TO | | | | | | |
| 601 | RM-COE-04559 | RM-COE-04596 | 6/28/1999 | Benero, Thomas | | Contract Modification | Amendment/Modification No. P00006 |
| 602 | RM-COE-13988 | RM-COE-13988 | 7/1/1999 | McClenan, Cecil M | Fisher, Eddie R | Letter | Concerns of not finishing project of 4/1/00 and Request to submit listed information |
| 603 | RM-COE-13973 | RM-COE-13975 | | | | | JOINT EXHIBIT 36 |
| 604 | RM-COE-13976 | RM-COE-13978 | | | | | JOINT EXHIBIT 36 |
| 605 | RM-COE-13983 | RM-COE-13983 | | | | | JOINT EXHIBIT 37 |
| 606 | RM-COE-16310 | RM-COE-16310 | 7/7/1999 | Kershaw, Patricia | Russek, Eric G | Email | Upper Bayou Mod number 2 (DACW64-99-C-0001) |
| 607 | RM-COE-17699 | RM-COE-17699 | 7/7/1999 | Russek, Eric G | Kershaw, Patricia A; Brown, David R | Email | Upper Bayou Mod Number 2 (DACW64-99-C-0001) |
| 608 | RM-COE-13981 | RM-COE-13982 | | | | | JOINT EXHIBIT 38 |
| 609 | RM-GAL-0018664 | RM-GAL-0018667 | 7/9/1999 | Few, James T | Krueger, Dalton H; Brown, David R | Email | Question: Why Was Nothing Done To Avert The Problem at Bolivar Marsh - furnishing a blunt answer to the question and a recommendation for remedy of this in the future, if the Team chooses to. |
| 610 | NOT USED | | | | | | |
| 611 | RM-COE-02608 | RM-COE-02609 | 7/12/1999 | | | Contract Modification | Checklist for Modifications CO-3 |
| 612 | MOVED TO | | | | | | |
| 613 | RM-COE-11517 | RM-COE-11517 | 7/12/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number P00007 |
| 614 | RM-COE-14906 | RM-COE-14906 | 7/12/1999 | Fisher, Crista G | Russek, Eric G | Letter | Request for change of QC personnel for the project to Third alternate to Antonio Martinez |
| 615 | RM-COE-14907 | RM-COE-14907 | 7/12/1999 | Fisher, Eddie R | Martinez, Antonio | Letter | Authorization to perform QC responsibilities for dredging |
| 616 | MOVED TO | | | | | | |
| 617 | RM-COE-11512 | RM-COE-11512 | 7/22/1999 | Benero, Thomas; ; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00009 |
| 618 | RM-COE-16358 | RM-COE-16360 | 7/26/1999 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | RE: Retention Rate Monitoring for Lost Lake |
| 619 | REM09582 | REM09582 | 7/29/1999 | Fisher, Eddie R | Houston Marine Services, Inc. | Agreement/Contract | Rate Agreement |
| 620 | REM16669 | REM16669 | 7/30/1999 | Renda Marine | | Agenda for Meeting | Topics for preparatory meeting |
| 621 | RM-COE-01685 | RM-COE-01685 | 7/30/1999 | Renda Marine | | Agenda for Meeting | Topics for Preparatory meeting |
| 622 | RM-COE-02606 | RM-COE-02606 | 7/30/1999 | | | Memo | Upper Bayou - Preparatory for Dredging Renda Marine, Inc. - Topics for preparatory Meeting |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 623 | UFGS-02331A | UFGS-02331A.0066 | 08/00/1999 | U. S. Army Corps of Engineers | | COE Manual | Unified Facilities Guide Specifications -- Levee Construction |
| 624 | RM-COE-19174 | RM-COE-19179 | 8/3/1999 | | | Reports | Hydraulic Fill Placement - Monitoring Production Rate Using Retention Rate-Definitions, Explanation fo Terms (Draft) |
| 625 | MOVED TO | | | | | | |
| 626 | RM-COE-11514 | RM-COE-11515 | 8/4/1999 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number CO-3 P00008 |
| 627 | RM-COE-14908 | RM-COE-14909 | 8/4/1999 | Herrera, Leo (Darillo) | McClenan, Cecil M | Fax Cover Sheet | Preparatory meeting for Hydraulic Levee Construction DACW64 99 C 0001 |
| 628 | RM-COE-16305 | RM-COE-16306 | 8/4/1999 | Few, James T | Russek, Eric G | Email | Upper Bayou Dredging Preparatory Meeting |
| 629 | RM-COE-13994 | RM-COE-13995 | | | | | JOINT EXHIBIT 39 |
| 630 | RM-COE-13942 | RM-COE-13949 | 8/7/1999 | Morris, Ronnie | Renda Marine | Reports | ABB Field Service Report |
| 631 | REM16684 | REM16684 | 8/9/1999 | Fisher, Eddie R | Fisher, Crista G | Email | Revise Hydraulic Levee Fill by Section Drawing |
| 632 | RM-COE-13938 | RM-COE-13939 | 8/9/1999 | | | Reports | Summary of Events with Dredge Millennium |
| 633 | MOVED TO | | | | | | |
| 634 | RM-COE-11639 | RM-COE-11639 | 8/12/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract - Number P00010 |
| 635 | RM-COE-13950 | RM-COE-13952 | 8/19/1999 | Churchwell, James K | Tacha, Ed | Letter | Dredge Millennium - Results of recent survey of the Dredge Millennium |
| 636 | REM32897 | REM32906 | 8/23/1999 | Dagley, Danny | Fisher, Eddie R | Agreement/Contract | Charter Party Agreement between Dredging Supply Rental, Inc. and Renda Marine |
| 637 | RM-GAL-0018239 | RM-GAL-0018240 | 9/7/1999 | Meyer, Alton H | McClenan, Cecil M | Email | |
| 638 | MOVED TO | | | | | | |
| 639 | RM-COE-11511 | RM-COE-11511 | 9/8/1999 | Devany, Carol A; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00011 |
| 640 | RM-COE-03641 | RM-COE-03642 | 9/13/1999 | | | Chart | Dredged Material Production Rates |
| 641 | RM-GAL-0015988 | RM-GAL-0015990 | 9/18/1999 | Few, James T | Brown, David R; Anderson, Daniel W; Krueger, Dalton H; Saenz, Luis F; Rozsypal, Johnny; Sutcliffe, Harrison T ; Meyer, Alton H | Email | |
| 642 | RM-COE-15474 | RM-COE-15474 | 9/21/1999 | Renda, Oscar; Renda, Rudolph J; SAFECO Credit | | Promissory Note | Promissory Note for 3,500,500.00 dollars |
| 643 | REM12328 | REM12335 | 9/28/1999 | | | Minutes | Minutes of 01/28/1999 Meeting - Safety Advisory Committee |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 644 | RM-COE-00066 | RM-COE-00066 | 9/29/1999 | Russek, Eric G | Few, James T; McClenan, Cecil M; Krueger, Dalton H | Email | Upper Bayou Hydraulic Levees |
| 645 | RM-COE-17479 | RM-COE-17479 | 9/29/1999 | Russek, Eric G | Few, James T; McClenan, Cecil M; Krueger, Dalton H | Email | FW: Upper Bayou Hydraulic Levees |
| 646 | RM-GAL-0012890 | RM-GAL-0012890 | 9/29/1999 | Russek, Eric G | Few, James T; McClenan, Cecil M; Krueger, Dalton H | Email | Upper Bayou Hydraulic Levees |
| 647 | RM-COE-13954 | RM-COE-13967 | 9/30/1999 | Rakish, B Pearson; Dufour, | | Reports | Survey Report - Dredge St. Charles - Condition and Valuation |
| 648 | RM-COE-00067 | RM-COE-00067 | 10/1/1999 | Gonzalez, Michelle A | Corps of Engineers-Galveston Dist. | Letter | Enclosing Daily Dredging Inspection Reports from 09/10/1999 thru 09/23/1999, along with the first weeks safety meeting report. |
| 649 | RM-COE-00060 | RM-COE-00064 | 10/6/1999 | Few, James T | Files | Memo | Hydraulic Fill Construction at Lost Lake Placement Area |
| 650 | RM-COE-00063 | RM-COE-00065 | 10/6/1999 | | | Handwritten Note | Upper Bayou, Lost Lake - Hydraulic Fill Monitoring |
| 651 | RM-COE-14886 | RM-COE-14887 | 10/6/1999 | | | Chart | Hydraulic Fill Monitoring |
| 652 | NOT USED | | | | | | |
| 653 | RM-COE-15336 | RM-COE-15337 | 10/6/1999 | | | Reports | Hydraulic Fill Monitoring- Net Retention Rate |
| 654 | NOT USED | | | | | | |
| 655 | RM-COE-16352 | RM-COE-16352 | 10/7/1999 | Few, James T | Russek, Eric G; Anderson, Daniel W; Sutcliffe, Harrison T | Email | Upper Bayou Trip Report/Assessment of Progress of Initial Placement of Hydraulic Fill |
| 656 | NOT USED | | | | | | |
| 657 | RM-COE-21720 | RM-COE-21724 | 10/8/1999 | McClenan, Cecil M | Herrera, Leo (Darillo) | Letter | Site inspection to the Dredge Millennium and Lost Lake Placement area on 10/06/1999 |
| 658 | REM12253 | REM12254 | 10/12/1999 | Hopkins, William J | Herrera, Leo (Darillo) | Letter | Site inspection report; listing concerns with regard to the hydraulic levee construction; request to review and provide written response, with corrective action and timeframe for accomplishment (on letterhead) |
| 659 | RM-COE-13929 | RM-COE-13930 | | | | | JOINT EXHIBIT 41 |
| 660 | RM-COE-21726 | RM-COE-21729 | 10/17/1999 | | | Spreadsheet | Revised Channel Template, Dredging Quantities |
| 661 | RM-GAL-0012884 | RM-GAL-0012884 | 10/18/1999 | Russek, Eric G | McClenan, Cecil M | Email | Status on reef pad and lower bay (ASA tour) |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 662 | RM-COE-16257 | RM-COE-16257 | 10/19/1999 | Rochen, George R | Carelock, Donald W; Buechler, Nicholas J; Benero, Thomas; Moore, Thomas; McClenan, Cecil M; Russek, Eric G; deMasi, Michael J; Maurer, Herbie A; Hopkins, William J; | Email | Meeting Results-Renda Marine |
| 663 | RM-COE-21731 | RM-COE-21731 | 10/19/1999 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Maurer, Herbie A; Rozsypal, Johnny; Hopkins, William J; McClenan, Cecil M; Russek, Eric G; Keys III, Daniel; Moore, Thomas; Carelock, Donald W; deMasi, Michael J; Saenz, | Email | Meeting Results-Renda Marine |
| 664 | RM-COE-21732 | RM-COE-21732 | 10/19/1999 | Benero, Thomas | Keys III, Daniel; Moore, Thomas; Buechler, Nicholas J; Hopkins, William J; McClenan, Cecil M; Rochen, George R; Maurer, Herbie A; Russek, Eric G; Carelock, Donald W; | Email | FW: Meeting Results-Renda Marine |
| 665 | RM-COE-21733 | RM-COE-21741 | 10/19/1999 | Few, James T | Anderson, Daniel W; Saenz, Luis F; Meyer, Alton H; Brown, David R; Sutcliffe, Harrison T; Krueger, Dalton H; McClenan, Cecil M; Rozsypal, | Email | Review of Last (3rd) JV Spec Revision |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 666 | RM-GAL-0013000 | RM-GAL-0013000 | 10/19/1999 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Maurer, Herbie A; Rozsypal, Johnny; Hopkins, William J; McClenan, Cecil M; Russek, Eric G; Keys, Deniel; Moore, Thomas H; Carelock, Donald W; deMasi, Michael J; Saenz, | Email | Meeting Results - Renda Marine |
| 667 | RM-COE-21742 | RM-COE-21742 | 10/20/1999 | Russek, Eric G | McClenan, Cecil M | Email | New Renda Letter |
| 668 | RM-COE-03666 | RM-COE-03666 | 10/21/1999 | McClenan, Cecil | Herrera, Leo (Darillo) | Letter | Concerns on lack of timeliness in receiving daily dredging reports |
| 669 | RM-COE-16365 | RM-COE-16379 | 10/21/1999 | Houston- | | Survey | BD's Sec# 3 510+00 To 524+00 |
| 670 | MOVED TO | | | | | | |
| 671 | RM-COE-11498 | RM-COE-11498 | 10/22/1999 | Cole Jr, Curtis; Renda Marine, Inc | | Contract Modification | Amendment of Solicitation / Modification Number P00012 |
| 672 | RM-COE-13931 | RM-COE-13931 | | | | | JOINT EXHIBIT 40 |
| 673 | REM15484 | REM15484 | 10/25/1999 | Fisher, Eddie R | McClenan, Cecil M | Letter | Clarification of construction methods for the hydraulic levees that have raised some concerns from McClenan's office as well as the district's partner; revisiting the topic of fill around the northeast levee corner where a training dike was originally planned to be placed mechanically |
| 674 | RM-COE-13884 | RM-COE-13884 | | | | | JOINT EXHIBIT 42 |
| 675 | RM-COE-14878 | RM-COE-14878 | 11/12/1999 | Mears, Wendell D | Jefts, Alan R; Hrabovsky, Leon; Gorini, Richard F | Email | Site Visit, Lost Lake |
| 676 | REM23927 | REM23937 | 11/15/1999 | | | Survey | Log File Line Listing |
| 677 | RM-GAL-0018962 | RM-GAL-0018964 | 11/24/1999 | Russek, Eric G | McClenan, Cecil M | Email | Forwarding draft interim unsat letter |
| 678 | RM-COE-18016 | RM-COE-18017 | 11/29/1999 | McClenan, Cecil M | Fisher, Eddie R | Letter | In reference to the meeting of 10/18/1999, between Representatives of Renda Marine, Inc. and the U.S. Army Corps of Engineers |
| 679 | RM-COE-21745 | RM-COE-21745 | 11/29/1999 | Russek, Eric G | McClenan, Cecil M | Email | Upper Bayou Interim Unsat Letter |
| 680 | RM-COE-16307 | RM-COE-16307 | 11/30/1999 | Benero, Thomas | Russek, Eric G | Email | Upper Bayou Interim Unsat Letter |
| 681 | RM-GAL-0018968 | RM-GAL-0018968 | 11/30/1999 | Russek, Eric G | Benero, Thomas | Email | Upper Bayou Interim Unsat Letter |
| 682 | RM-COE-03639 | RM-COE-03640 | 12/1/1999 | Benero, Thomas | Fisher, Eddie R | Letter | Furnishing in response to 10/18/1999 meeting between representatives of Renda Marine, Inc. and the US Army Corps of Engineers. |
| 683 | RM-GAL-0013546 | RM-GAL-0013547 | 12/1/1999 | Benero, Thomas | Fisher, Eddie | Letter | Referring to 10/18/1999 meeting |
| 684 | RM-GAL-0018969 | RM-GAL-0018970 | 12/1/1999 | Benero, Thomas | Fisher, Eddie | Letter | Draft Interim Unsat Letter |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 685 | REM41474 | REM41474 | 12/7/1999 | Gonzalez, Michelle A | Russek, Eric G | Letter | Enclosures of The Daily Dredging Reports, The CQC Reports and One Disk |
| 686 | REM12242 | REM12242 | 12/20/1999 | Fisher, Eddie R | Benero, Thomas | Letter | RE: Letter concerning the issuing of an interim unsatisfactory rating |
| 687 | RM-COE-15324 | RM-COE-15325 | 12/22/1999 | Russek, Eric G | File - COE | Memo | Houston-Galveston Navigation Channels, Dredging Upper Bayou (99-C-0001) Site Visit |
| 688 | REM19101 | REM19101 | 1/3/2000 | Whitmire, Richard S | Hopkins, William J; Wyatt, Danny J | Email | FW: Fatalities at Dredge Everet Fisher, DACW64-99-C-0029, Lower Neches River; included mail |
| 689 | RM-COE-03661 | RM-COE-03662 | | | | | JOINT EXHIBIT 43 |
| 690 | MOVED TO 689 | | | | | | |
| 691 | RM-COE-14480 | RM-COE-14480 | 1/6/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Copies of plans for placing a temporary dredge discharge line across the Houston Ship Channel |
| 692 | REM34751 | REM34754 | 1/8/2000 | | | Chart | Dredge Volume Calculations |
| 693 | RM-COE-03674 | RM-COE-03674 | 1/11/2000 | Devany, Carol A | Renda Marine | Letter | Designation of Administrative Contracting Officer (ACO) |
| 694 | RM-COE-14477 | RM-COE-14479 | 1/13/2000 | McClenan, Cecil M | Fisher, Eddie R | Letter | Copies of their plans for placing a temporary dredge discharge line across the Houston Ship Channel |
| 695 | RM-GAL-0018270 | RM-GAL-0018271 | 1/13/2000 | Few, James T | Meyer, Alton H; Benero, Thomas M; Keys III, Daniel | Email | |
| 696 | RM-GAL-0018971 | RM-GAL-0018971 | 1/13/2000 | Russek, Eric G | McClenan, Cecil M; Wyatt, Danny J | Email | Upper Bayou photos from 1/13/2000 |
| 697 | RM-COE-12756 | RM-COE-12767 | 1/14/2000 | | | Survey | Section 5 BDs, 531+52 to 540+00 |
| 698 | RM-COE-21761 | RM-COE-21761 | 1/14/2000 | Russek, Eric G | McClenan, Cecil M; Few, James T; Wyatt, Danny J | Email | Upper Bayou Site Visit Trip Report |
| 699 | RM-CPP-00642 | RM-CPP-00643 | 1/14/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 700 | RM-COE-03675 | RM-COE-03678 | 1/17/2000 | Devany, Carol A | McClenan, Cecil M; Hopkins, William J | Memo | Designation of Administrative Contracting Officer (ACO) and Alternate Administrative Contracting Officer (Alternate ACO) . |
| 701 | REM24607 | REM24649 | 1/18/2000 | | | Survey | 484+00 to 510+00 |
| 702 | RM-COE-12863 | RM-COE-12878 | 1/18/2000 | | | Survey | Section 3 ADs Edited, 510+00 to 524+00 |
| 703 | RM-GAL-0018268 | RM-GAL-0018269 | 1/19/2000 | Few, James T | Meyer, Alton H | Email | |
| 704 | RM-COE-00050 | RM-COE-00052 | 1/28/2000 | Mears, Wendell D | Russek, Eric G; Few, James T; Jefts, Alan R; Hrabovsky, Leon | Email | Site Visit to Lost Lake |
| 705 | RM-COE-01318 | RM-COE-01319 | 1/28/2000 | Few, James T | Files | Memo | Lost Lake |
| 706 | REM12215 | REM12215 | 2/1/2000 | Russek, Eric G | Herrera, Leo (Darillo) | Email | Site Visit to Lost Lake |
| 707 | RM-COE-16321 | RM-COE-16321 | 2/1/2000 | Mears, Wendell D | Russek, Eric G | Email | Renda Photo's |
| 708 | RM-COE-00053 | RM-COE-00054 | 2/2/2000 | Russek, Eric G | McClenan, Cecil M; Few, James T | Email | Lost Lake |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 709 | RM-GAL-0020419 | RM-GAL-0020420 | 2/2/2000 | Russek, Erick G | McClenan, Cecil M; Few, James T | Email | Lost Lake |
| 710 | RM-COE-09144 | RM-COE-09146 | 2/8/2000 | Benero, Thomas; ; McClenan, Cecil | | Performance Evaluation | Interim Performance Evaluation by Corps for Renda Marine |
| 711 | RM-COE-21771 | RM-COE-21771 | 2/8/2000 | McClenan, Cecil M | Fisher, Eddie R | Letter | 'Interim Unsatisfactory' Performance Evaluation for the overall performance of the work on the said project |
| 712 | REM12210 | REM12211 | | | | | JOINT EXHIBIT 44 |
| 713 | RM-CHU-00018 | RM-CHU-00018 | 2/11/2000 | Benero, Thomas M | Federal Insurance | Fax Cover Sheet/Transmittal | Transmitting Interim Unsat Rating |
| 714 | RM-COE-14450 | RM-COE-14450 | 2/14/2000 | McNair, DC | Russek, Eric G | Letter | Dumping of Dredge Material on Stolthaven Houston Inc. Property |
| 715 | RM-CPP-00644 | RM-CPP-00645 | 2/14/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 716 | RM-COE-21772 | RM-COE-21772 | 2/15/2000 | McClenan, Cecil | Weiss, Lynwood G | Email | FW: Upper Bayou Contract-Renda Marine |
| 717 | RM-GAL-0013270 | RM-GAL-0013271 | 2/17/2000 | Few, James T | Ruseek, Eric G; Meyer, Alton H; McClenan, Cecil M; Weiss, Lynwood G; Kuhne, Patrick A | Email | Lost Lake |
| 718 | | | | | | | Before Dredging and After Dredging Surveys - Section #4 --- JOINT EXHIBIT 15.001-15.239 |
| 719 | REM24178 | REM24188 | 2/22/2000 | | | Survey | Survey data for Sec Number 5 532+00 thru 540+00 |
| 720 | RM-COE-15312 | RM-COE-15313 | 2/22/2000 | Russek, Eric G | File - COE | Memo | Site Visit |
| 721 | RM-COE-21774 | RM-COE-21774 | 2/22/2000 | Russek, Eric G | McClenan, Cecil M | Email | FW: Cutter Styles |
| 722 | RM-COE-16270 | RM-COE-16272 | 2/24/2000 | Few, James T | Brunt III, Dewey H; Russek, Eric G; Brown, David R; Sutcliffe, Harrison T | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 723 | RM-GAL-0018994 | RM-GAL-0018996 | 2/25/2000 | Kohler, Harry G | McClenan, Cecil M | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 724 | RM-GAL-0020436 | RM-GAL-0020439 | 2/25/2000 | Krueger, Dalton H | Brunt, Dewey H | Email | Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 725 | RM-COE-14439 | RM-COE-14440 | 2/28/2000 | Hutchison, Robert | | Letter | Privacy Act Release Form |
| 726 | RM-COE-17361 | RM-COE-17363 | 2/28/2000 | Brown, David R | Krueger, Dalton H | Email | FW: Leon and Wendell Complaints Regarding Construction at Lost Lake at the PCT |
| 727 | RM-COE-00024 | RM-COE-00024 | 2/29/2000 | | | Handwritten Note | |
| 728 | RM-COE-14438 | RM-COE-14438 | 2/29/2000 | Bentsen, Kenneth | Buechler, Nicholas J | Letter | Discharges in the San Jacinto River |
| 729 | RM-COE-21778 | RM-COE-21778 | 2/29/2000 | Few, James T | Russek, Eric G; Meyer, Alton H; McClenan, Cecil M | Email | Surveys of Initial Hydraulic Fill Placement at Lost Lake |

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 730 | RM-TCB-00241 | RM-TCB-00246 | 2/29/2000 | Jefts, Alan R | Walters, Ted G | Email | RE: Upper Bayou - Luster Statement of Work |
| 731 | RM-COE-19168 | RM-COE-19171 | 10/24/2000 | Corps of Engineers- | | Handwritten Note | Renda Marine - Chronology of Events (prepared by COE) |
| 732 | RM-COE-03660 | RM-COE-03660 | 3/1/2000 | | | Sign-In Sheet for Meeting | Sign in Sheet - 03/01/2000 |
| 733 | RM-COE-17839 | RM-COE-17841 | 3/1/2000 | Russek, Eric G | McClenan, Cecil M | Email | Draft Of Show Cause Letter |
| 734 | RM-COE-21779 | RM-COE-21779 | 3/1/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Meyer, Alton H; Weiss, Lynwood G; Sutcliffe, Harrison T; Anderson, Daniel W | Email | Hydraulic Fill Production and Retention Rate Evaluation at Lost Lake |
| 735 | RM-COE-02542 | RM-COE-02542 | 3/2/2000 | | | Spreadsheet | Bid Estimate |
| 736 | RM-COE-16268 | RM-COE-16269 | 3/2/2000 | Few, James T | Meyer, Alton H; Russek, Eric G | Email | Hydraulic Fill Production and Retention Rate Evaluation at Lost Lake |
| 737 | RM-COE-21782 | RM-COE-21782 | 3/2/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Krueger, Dalton H; Sutcliffe, Harrison T; Anderson, Daniel W | Email | Scope of work for Supplementary QA (SQA) |
| 738 | RM-COE-16053 | RM-COE-16053 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M; Weiss, Lynwood G | Email | Congressional |
| 739 | RM-COE-17510 | RM-COE-17511 | 3/3/2000 | Campbell, David | Few, James T | Email | RE: Lower Bayou |
| 740 | RM-COE-21797 | RM-COE-21797 | 3/3/2000 | | | Chronology | Chronology for Congressional |
| 741 | RM-GAL-0012778 | RM-GAL-0012778 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M | Email | Congressional - enclosing a chronology of the dates. |
| 742 | NOT USED | | | | | | |
| 743 | RM-GAL-0019005 | RM-GAL-0019009 | 3/3/2000 | Russek, Eric G | McClenan, Cecil M | Email | Congressional inquiry about chocolate plume at Lost Lake |
| 744 | RM-COE-16247 | RM-COE-16248 | 3/4/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Show Cause Notice for Contract Number DACW64-99-C-0001 - unsatisfactoriy performance on the subject contract |
| 745 | RM-COE-21781 | RM-COE-21781 | 3/4/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Show Cause Notice for Contract Number DACW64-99-C-0001 - possible termination of contract |
| 746 | RM-GAL-0013447 | RM-GAL-0013448 | 3/4/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Regarding unsatisfactory performance |
| 747 | RM-COE-21798 | RM-COE-21798 | 3/6/2000 | Smith, Lucille R | Keys III, Daniel; McClenan, Cecil M; Russek, Eric G | Email | Advising to issue a Cure Notice Before the Show Cause Notice |
| 748 | RM-GAL-0013468 | RM-GAL-0013468 | 3/6/2000 | Smith, Lucille R | Keys, Daniel; McClenan, Cecil M; | Email | Forwarding draft of Cure Notice |
| 749 | RM-COE-17733 | RM-COE-17733 | 3/7/2000 | Russek, Eric G | McClenan, Cecil M | Email | FW: Cure Notice |
| 750 | RM-COE-21799 | RM-COE-21799 | 3/7/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Cure Notice - Draft |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 751 | RM-CPP-00648 | RM-CPP-00649 | 3/7/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 752 | RM-GAL-0016450 | RM-GAL-0016450 | 3/7/2000 | Meyer, Alton H | fedproj@bellsouth.ne | Email | Regarding alignments of ship channel |
| 753 | RM-GAL-0017810 | RM-GAL-0017813 | 3/7/2000 | McClenan, Cecil M | Russek, Eric G; Few, James T; Krueger, Dalton H | Proposal | Email forwarding Supplemental QA Proposal for Upper Bayou |
| 754 | RM-GAL-0017814 | RM-GAL-0017814 | 3/7/2000 | McClenan, Cecil | Smith, Lucille R | Email | |
| 755 | RM-GAL-0019011 | RM-GAL-0019012 | 3/7/2000 | Thomas, Benero | Fisher, Eddie R | Letter | Cure Notice |
| 756 | RM-GAL-0019013 | RM-GAL-0019014 | 3/7/2000 | Russek, Eric G | McClenan, Cecil M | Email | Cure Notice - Renda Marine |
| 757 | RM-CHU-00027 | RM-CHU-00030 | 3/8/2000 | Smith, Lucille R | Bishop, Scott | Fax Cover Sheet/Transmittal | Cure Notice for 99-C-0001 |
| 758 | RM-COE-03648 | RM-COE-03650 | | | | | JOINT EXHIBIT 45 |
| 759 | RM-COE-03655 | RM-COE-03657 | 3/8/2000 | Benero, Thomas | Fisher, Eddie R | Letter | Cure Notice - Draft on letterhead |
| 760 | RM-COE-04916 | RM-COE-04919 | 3/8/2000 | McClenan, Cecil | Jefts, Alan R | Letter | [Request to review the enclosed scope of work and submit a proposal] |
| 761 | RM-COE-04920 | RM-COE-04930 | | | | | JOINT EXHIBIT 46 |
| 762 | RM-COE-14418 | RM-COE-14424 | 3/9/2000 | Jefts, Alan R | McClenan, Cecil M | Letter | Proposal to Provide Supplemental Quality Assurance |
| 763 | RM-COE-21853 | RM-COE-21859 | 3/9/2000 | Jefts, Alan R | McClenan, Cecil M | Letter | Proposal to provide Supplemental Quality Assurance - Draft |
| 764 | RM-GAL-0012970 | RM-GAL-0012976 | 3/9/2000 | Jefts, Alan R | McClenan, Cecil M | Proposal | Draft proposal to provide SQA by JV |
| 765 | RM-GAL-0015800 | RM-GAL-0015802 | 3/9/2000 | Buechler, | Bentsen, Kenneth E | Letter | |
| 766 | RM-GAL-0017773 | RM-GAL-0017775 | 3/9/2000 | Bucchler, Nicholas J | Bentsen, Kenneth E | Letter | Response to complaint from Hutchinson about discharges into Old River |
| 767 | RM-COE-03651 | RM-COE-03651 | | | | | JOINT EXHIBIT 47 |
| 768 | RM-COE-16290 | RM-COE-16290 | 3/10/2000 | Mears, Wendell D | Gorini, Richard F; Krueger, Dalton H; Jefts, Alan R; Brown, David R; Hrabovsky, Leon; Bryant, Grady | Email | Spilman Erosion |
| 769 | RM-COE-21807 | RM-COE-21807 | 3/10/2000 | McClenan, Cecil M | Benero, Thomas; Weiss, Lynwood G; Russek, Eric G | Email | Meeting with Surety-Renda Marine |
| 770 | NOT USED | | | | | | |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 771 | RM-GAL-0019015 | RM-GAL-0019015 | 3/10/2000 | Benero, Thomas | Buechler, Nicholas J; Rochen, George R; Hopkins, William J; McClenan, Cecil M; Devany, Carol A; DeMasi, Michael J; Carelock, Donald W; Russek, Eric G; Meyer, Alton H; Keys, Daniel; [illegible] | Email | Meeting with Surety - Renda Marine |
| 772 | RM-GAL-0019054 | RM-GAL-0019061 | 3/13/2000 | Jefts, Al | McClenan, Mike | Email | Forwarding draft proposal for SQA on Upper Bayou |
| 773 | RM-COE-14404 | RM-COE-14406 | 3/14/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | In response to communication from Hutchison, Robert alleging discharges into Old River |
| 774 | RM-COE-03647 | RM-COE-03647 | 3/15/2000 | Fisher, Eddie R | Benero, Thomas | Letter | In response to a cure notice issued by the office on 03/08/2000 for the cited project. |
| 775 | RM-COE-03643 | RM-COE-03644 | 3/16/2000 | Fisher, Eddie R | Cole Jr, Curtis | Fax Cover Sheet | Cure Notice |
| 776 | RM-COE-21864 | RM-COE-21866 | 3/19/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Meyer, Alton H; Weiss, Lynwood G; Anderson, Daniel W; | Email | FW: Retention Rate Spreadsheet |
| 777 | REM12193 | REM12194 | 3/20/2000 | Herrera, Leo | Herrington, Edward | Letter | Freedom of information request - |
| 778 | NOT USED | | | | | | |
| 779 | | | | | | | Before Dredging and After Dredging Surveys - Section #2 and #3 --- JOINT EXHIBIT 15.001-15.239 |
| 780 | RM-COE-14400 | RM-COE-14400 | 3/21/2000 | Hutchison, Robert | Bentsen, Kenneth E | Letter | Acknowledging receipt of 03/15/2000 letter and Buechler's 03/15/2000 letter and responding to those letters |
| 781 | RM-COE-14401 | RM-COE-14401 | 3/21/2000 | Hutchison, Robert | Buechler, Nicholas J | Letter | Acknowledging receipt of Colonel Buechler 03/14/2000 letter that sent to Congressman Bentsen in regards to the report of 'alleged discharges' of some material into the Old River |
| 782 | MOVED TO | | | | | | |
| 783 | RM-COE-14399 | RM-COE-14399 | 3/22/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Receipt of subject letter received 3/16/00 - Cure Notice of 03/08/2000 |
| 784 | RM-GAL-0015799 | RM-GAL-0015799 | 3/22/2000 | McClenan, Cecil | Krueger, Dalton H | Email | |
| 785 | RM-GAL-0017772 | RM-GAL-0017772 | 3/22/2000 | McClenan, Cecil | Krueger, Dalton H | Email | Congressional response about water coming out of Lost Lake PA |
| 786 | REM12187 | REM12189 | 3/24/2000 | Nieman, Jon G | Fisher, Eddie R | Proposal | Proposal to perform a portion of the dredging for the Upper Bayou |
| 787 | REM35111 | REM35113 | 3/24/2000 | Nieman, Jon G | Fisher, Eddie R | Fax Cover Sheet | 'Earliest-Mob-Earliest' |
| 788 | RM-COE-14398 | RM-COE-14398 | 3/24/2000 | Bentsen, Kenneth E | Buechler, Nicholas J | Letter | Enclosing communication from Hutchison, Robert is submitted for Buechler consideration |
| 789 | RM-COE-15304 | RM-COE-15305 | 3/24/2000 | Russek, Eric G | File - COE | Memo | Site Visit |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 790 | REM12170 | REM12172 | | | | | JOINT EXHIBIT 48 |
| 791 | REM35085 | REM35085 | 3/29/2000 | Fisher, Eddie R | Taylor, Ancil | Fax Cover Sheet | HSC - Upper Bayou revised quote |
| 792 | RM-GAL-0017768 | RM-GAL-0017770 | 3/29/2000 | McClenan, Cecil | McClenan, Cecil M | Email | Retention Rate Spreadsheet |
| 793 | RM-COE-01593 | RM-COE-01594 | 3/30/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Request for Time Extension for DACW64-99-C0001 |
| 794 | RM-TCB-00163 | RM-TCB-00163 | 3/30/2000 | McClenan, Cecil | Jefts, Alan R | Letter | Acknowledgement receipt of letter dated 3/9/00 |
| 795 | RM-GAL-0012710 | RM-GAL-0012724 | 04/00/2000 | McClenan, CM | Unknown | Reports | Bay Area Office Quality Assurance Program |
| 796 | MOVED TO | | | | | | |
| 797 | RM-COE-11685 | RM-COE-11686 | 4/3/2000 | Devany, Carol A; Fisher, Eddie R | | Contract Modification | Amendment of Solicitation/Modification of Contract Number P00014 |
| 798 | RM-COE-03619 | RM-COE-03631 | 4/4/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Response to Government Cure Notice dated 03/08/2000 |
| 799 | RM-COE-03632 | RM-COE-03633 | 4/4/2000 | | | Schedule | Project: Renda Alone - Upper Bayou Completion Schedule |
| 800 | RM-GAL-0020296 | RM-GAL-0020296 | 4/4/2000 | McClenan, Cecil M | Kohler, Harry G; Buechler, Nicholas J; Uhrich, Marilyn | Email | Upper Bayou Contract |
| 801 | RM-COE-16051 | RM-COE-16052 | 4/5/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | Response to the second communication to your Baytown office from Mr. Hutchison alleging improper discharges into the San Jacinto River from our dredging project |
| 802 | RM-COE-00013 | RM-COE-00013 | 4/6/2000 | Anderson, Daniel W | Few, James T; Sutcliffe, Harrison T; Wittig III, Ernest H | Email | Upper Bayou - Differing Site Condition |
| 803 | RM-COE-00014 | RM-COE-00014 | 4/6/2000 | Anderson, Daniel | Few, James T | Email | Upper Bayou - Differing Site Condition |
| 804 | RM-COE-03612 | RM-COE-03613 | 4/6/2000 | Benero, Thomas | Buechler, Nicholas J; Kohler, Harry G; Krueger, Dalton H; Keys III, Daniel; McClenan, Cecil M; Russek, Eric G; Devany, Carol A; Smith, Lucille R; Hopkins, William J; deMasi, Michael J; [illegible] | Email | Upper Bayou and Month of the Colorado River Projects-Renda Marine |
| 805 | RM-COE-04653 | RM-COE-04655 | 4/6/2000 | | | Handwritten Note | Renda Marine - notes from conference |
| 806 | RM-COE-05064 | RM-COE-05065 | 4/6/2000 | | | Sign-In Sheet for Meeting | Sign In Sheet |
| 807 | RM-COE-21891 | RM-COE-21891 | 4/6/2000 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 808 | RM-COE-21892 | RM-COE-21892 | 4/6/2000 | Benero, Thomas | Buechler, Nicholas J; Kohler, Harry G; Krueger, Dalton H; Keys III, Daniel; McClenan, Cecil M; Russek, Eric G; Devany, Carol A; Smith, Lucille R; Hopkins, William J; deMasi, Michael J; | Email | Upper Bayou and Mouth of the Colorado River Projects |
| 809 | RM-COE-14350 | RM-COE-14354 | 4/7/2000 | Zukoski, Eric A | Benero, Thomas | Letter | Supplement to letter dated 4/4/00 in response to the Corps' cur notice dated 3/8/00 |
| 810 | RM-COE-21893 | RM-COE-21893 | 4/7/2000 | Benero, Thomas | McClenan, Cecil M | Email | Upper Bayou Project |
| 811 | RM-COE-21894 | RM-COE-21895 | 4/7/2000 | Rozsypal, Johnny | Kohler, Harry G; Smith, Lucille R; Buechler, Nicholas J; Benero, Thomas; ; McClenan, Cecil M; Krueger, Dalton H; Russek, Eric G; deMasi, Michael J; Hopkins, William J; Devany, Carol A; | Email | Upper Bayou and Mouth of the Colorado River Projects-Renda Marine - furnishing points of clarification |
| 812 | RM-COE-00015 | RM-COE-00016 | 4/8/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G; McClenan, Cecil M; Sutcliffe, Harrison T | Email | Upper Bayou - Differing Site Condition |
| 813 | RM-GAL-0019091 | RM-GAL-0019092 | 4/8/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | Upper Bayou - Differing Site Condition |
| 814 | RM-COE-14345 | RM-COE-14346 | 4/10/2000 | Walters, Ted G | Benero, Thomas | Letter | RE meeting and the requirements that Renda Marine agreed to |
| 815 | RM-COE-14347 | RM-COE-14347 | 4/10/2000 | Fisher, Eddie R | Benero, Thomas | Letter | Response to Government Cure Notice 03/08/2000, Information Supplement |
| 816 | RM-COE-18841 | RM-COE-18846 | 4/10/2000 | Zukoski, Eric A | Benero, Thomas | Fax Cover Sheet | Fax Cover Sheet - No Subject |
| 817 | RM-JSG-00036 | RM-JSG-00036 | 4/10/2000 | Jefts, Alan R | Walters, Ted G | Email | RE: Upper Bayou - Levee Worke |
| 818 | RM-COE-14343 | RM-COE-14344 | 4/11/2000 | Buechler, Nicholas J | Bentsen, Kenneth E | Letter | Response to communication from Hutchison, Robert re improper discharges into the San Jacinto River from the LLPA. |
| 819 | RM-COE-16292 | RM-COE-16292 | 4/11/2000 | Fisher, Eddie R | Russek, Eric G | Email | Upper Bayou ADs Sect 2 (partial) and 3 |
| 820 | RM-GAL-0019093 | RM-GAL-0019093 | 4/12/2000 | Russek, Eric G | McClenan, Cecil M; Hunt, Thomas A | Email | Upper Bayou Ads Section 2 (partial) & 3 |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 821 | RM-COE-21900 | RM-COE-21900 | 4/13/2000 | Benero, Thomas | McClenan, Cecil M; Russek, Eric G | Email | Renda Marine-Upper Bayou Contract |
| 822 | RM-COE-00008 | RM-COE-00008 | 4/14/2000 | Russek, Eric G | Anderson, Daniel W; Few, James T | Email | Upper Bayou Differing Site |
| 823 | RM-COE-00012 | RM-COE-00012 | 4/14/2000 | Few, James T | Mears, Wendell D | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine |
| 824 | REM19327 | REM19327 | 4/17/2000 | Wyatt, Danny J | Meyer, Alton H; mcc; Benero, Thomas M; Kohler, Harry G; Moore, Thomas | Email | Safety Evaluation, 04/05/2000, Boliver Marsh, Contract 98-C-0025 |
| 825 | RM-COE-16102 | RM-COE-16102 | 4/17/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G | Email | DSC at upper Bayou flare |
| 826 | RM-COE-16261 | RM-COE-16261 | 4/17/2000 | Few, James T | Mears, Wendell D; Few, James T; Anderson, Daniel W; Russek, Eric G; | Email | Renda Differing Site Condition Claim |
| 827 | REM12453 | REM12453 | 4/18/2000 | Brown, David R | Herrington, Edward | Memo | Freedom of Information Request, HGAL - Dredging Upper Bayou |
| 828 | RM-COE-16559 | RM-COE-16561 | 4/18/2000 | Few, James T | Russek, Eric G | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine |
| 829 | RM-COE-17849 | RM-COE-17851 | 4/18/2000 | Few, James T | Russek, Eric G; McClenan, Cecil M; Anderson, Daniel W | Email | Differing Site Condition Claim, Upper Bayou, Renda Marine |
| 830 | RM-COE-17697 | RM-COE-17697 | 4/19/2000 | Anderson, Daniel W | Brown, David R; Wittig III, Ernest H; Sutcliffe, Harrison T | Email | Upper Bayou Differing Site Condition |
| 831 | RM-COE-21903 | RM-COE-21903 | 4/19/2000 | Russek, Eric G | McClenan, Cecil M | Email | FW: Upper Bayou Differing Site Condition |
| 832 | RM-COE-21904 | RM-COE-21904 | 4/19/2000 | Russek, Eric G | Benero, Thomas; McClenan, Cecil M; Anderson, Daniel W | Email | Upper Bayou Soil Borings |
| 833 | NOT USED | | | | | | |
| 834 | RM-TCB-00153 | RM-TCB-00153 | 4/19/2000 | Jefts, Alan R | Walters, Ted G; Krueger, Dalton H | Email | RE: Upper Bayou - Renda's Claim of Differing Site Conditions |
| 835 | RM-TCB-00763 | RM-TCB-00763 | 4/19/2000 | Mears, Wendell D | Jefts, Alan R | Reports | Differing Site Conditions |
| 836 | REM12092 | REM12092 | 4/20/2000 | Herrington, Edward V | Herrera, Leo (Darillo) | Letter | Enclosing info responsive to Herrera's FOIA request letter of 03/20/2000, pertaining to pre-bid data used to assemble the government calculations of time for completion |
| 837 | REM35000 | REM35001 | 4/20/2000 | Fisher, Eddie R | McClenan, Cecil M; Russek, Eric G | Fax Cover Sheet | Forwarding, per discussions, schedule of shutdowns of the Lynchburg Ferry |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 838 | RM-COE-21905 | RM-COE-21905 | 4/20/2000 | McClenan, Cecil M | Uhrich, Marilyn; Buechler, Nicholas J; Kohler, Harry G; Weiss, Lynwood G; Russek, Eric G | Email | Closure of Lynchburg Ferry |
| 839 | RM-GAL-0001710 | RM-GAL-0001711 | 4/20/2000 | Houston Galveston | Unknown | Agenda | Project Coordination Team Meeting No. 18 |
| 840 | RM-GAL-0016581 | RM-GAL-0016585 | 4/20/2000 | Houston Galveston | Unknown | Minutes | Summary, Project Coordination Team Meeting No. 18 |
| 841 | RM-COE-21906 | RM-COE-21906 | 4/21/2000 | McClenan, Cecil M | Russek, Eric G; Meyer, Alton H; Weiss, Lynwood G | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou |
| 842 | RM-COE-21907 | RM-COE-21908 | 4/21/2000 | McClenan, Cecil M | Russek, Eric G; Weiss, Lynwood G; Meyer, Alton H | Email | PCT subject |
| 843 | FOIA-COE-002051 | FOIA-COE-002052 | 4/24/2000 | Corps of Engineers-Galveston Dist. | | Memo | Contract No. DACW64-99-C-0012 - Houston Ship Channel, Dredging Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin - Timeline. |
| 844 | RM-COE-16259 | RM-COE-16260 | 4/24/2000 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G; Weiss, Lynwood G; Kuhne, Patrick A | Email | PCT subject |
| 845 | RM-COE-21909 | RM-COE-21909 | 4/24/2000 | Russek, Eric G | McClenan, Cecil M | Email | Gov. Estimate for Bid Opening, Dredging Upper Bayou; included emails |
| 846 | RM-COE-21910 | RM-COE-21910 | 4/24/2000 | McClenan, Cecil M | Kohler, Harry G; Buechler, Nicholas J; Uhrich, Marilyn; Russek, Eric G; Weiss, Lynwood G | Email | Upper Bayou Contract |
| 847 | REM21044 | REM21049 | 4/25/2000 | Smith, Barry L | Renda, Oscar | Invoice | For 12,985.82 dollars towards professional services for the period thru 04/15/2000 |
| 848 | RM-COE-03608 | RM-COE-03609 | | | | | JOINT EXHIBIT 49 |
| 849 | RM-COE-03603 | RM-COE-03605 | 4/26/2000 | Benero, Thomas M | For Records | Memo | Meeting with Renda Marine, Contract 99-C-0001, Dredging Upper Bayou. |
| 850 | RM-COE-14339 | RM-COE-14339 | 4/26/2000 | | | Sign-In Sheet for Meeting | Sign in Sheet |
| 851 | REM31148 | REM31149 | 4/28/2000 | Fisher, Eddie R | McClenan, Cecil M | Letter | Notice of Differing Site Conditions and Request for Time Extension |
| 852 | RM-COE-10841 | RM-COE-10842 | | | | | JOINT EXHIBIT 50 |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 853 | EM1110-2-1913 | EM1110-2-1913.0164 | 4/30/2000 | U. S. Army Corps of Engineers | | COE Manual | Design & Construction of Levees |
| 854 | RM-JSG-00465 | RM-JSG-00470 | 5/1/2000 | Jefts, Alan R | Simmons, James | Letter | Task 0006: Supplemental Quality Assurance - Dredging Upper Bayou Job No. 13-63020-140 |
| 855 | RM-COE-16267 | RM-COE-16267 | 5/2/2000 | Jefts, Alan R | Russek, Eric G; Sartori, Anthony G; Eick, Carrie E | Email | HGNC Upper Bayou |
| 856 | RM-COE-14381 | RM-COE-14391 | | | | | JOINT EXHIBIT 51 |
| 857 | RM-COE-21911 | RM-COE-21911 | 5/3/2000 | Meyer, Alton H | McClenan, Cecil M; Russek, Eric G; Fisher, Eddie R; Benero, Thomas M; Krueger, Dalton H | Email | FW: South Ferry Landing - Upper Bayou |
| 858 | RM-COE-21912 | RM-COE-21912 | 5/3/2000 | Mears, Wendell D | Russek, Eric G; McClenan, Cecil M; Jefts, Alan R; Bryant, Grady T; Gorini, Richard F; Glasgow, Jeromy; Morgans Point Field Office | Email | Renda Inspection, 5-3 |
| 859 | RM-COE-21918 | RM-COE-21918 | 5/4/2000 | Russek, Eric G | Anderson, Daniel W; Few, James T; Meyer, Alton H; McClenan, Cecil M; Fisher, Eddie R; Herrera, Leo | Email | FW: HGNC Upper Bayou |
| 860 | RM-COE-16286 | RM-COE-16287 | 5/5/2000 | Benero, Thomas | Russek, Eric G; McClenan, Cecil M; Keys III, Daniel | Email | South Ferry Landing - Upper Bayou |
| 861 | RM-COE-17999 | RM-COE-18000 | 5/5/2000 | Russek, Eric G | McClenan, Cecil M | Email | South Ferry Landing - Upper Bayou |
| 862 | REM12055 | REM12055 | 5/8/2000 | Fisher, Eddie R | Diaz, Carlos | Letter | Designate Mr. Diaz as CQCS Manager if Mr. Machacek is not able to perform responsiblities |
| 863 | RM-COE-19292 | RM-COE-19296 | 5/8/2000 | Rossi, Christopher | | Survey | Lynchburg Ferry Survey |
| 864 | RM-COE-19325 | RM-COE-19330 | 5/8/2000 | | | Survey | Debris field, Sta 470+00 |
| 865 | RM-COE-21939 | RM-COE-21939 | 5/12/2000 | McClenan, Cecil M | Hunt, Thomas A; Russek, Eric G; Weiss, Lynwood G | Email | Ads for Upper Bayou |
| 866 | RM-COE-16311 | RM-COE-16312 | 5/16/2000 | Few, James T | Anderson, Daniel W; Russek, Eric G; Sutcliffe, Harrison T | Email | Upper Bayou Update |

**Case 02-306C**
**Renda Marine v. United States**

*Renda Marine's Exhibit List*

| Ex. No. | Begdoc# | Enddoc# | Docdate | Author | Recip | Doctype | Doctitle |
|---|---|---|---|---|---|---|---|
| 867 | RM-GAL-0013642 | RM-GAL-0013642 | 5/17/2000 | Mears, Wendell | Ressek, Eric; McClenan, Mike; Jefts, Alan; Gorini, Dick; Hrabovsky, | Email | Upper Bayou Status Discussions |
| 868 | RM-CPP-00650 | RM-CPP-00653 | 5/22/2000 | Russek Eric G | | Memo | Houston-Galveston Navigation Channels Dredging Upper Bayou (99-C-0001) Site Visit |
| 869 | RM-COE-09126 | RM-COE-09127 | 5/25/2000 | Herrera, Leo | Russek, Eric G | Letter | Enclosing an amended description of Quality Control Organization |
| 870 | FOIA-COE-000227 | FOIA-COE-000231 | 5/26/2000 | McClenan, Cecil M | Herring, Warren | Letter | Advising that an unsatisfactory performance evaluation is being prepared on King Fisher Marine Service's contract DACW64-99-C-0012, Houston Ship Channel, TX Dredging Sims Bayou to Greens Bayou with Extension to Boggy Bayou Basin in Harris County, TX; outlining the reasons or facts on which the unsatisfactory evaluation is based; request to respond. |
| 871 | MOVED TO | | | | | | |
| 872 | REM12022 | REM12022 | 5/30/2000 | Javed, Sayeed; Quinonez, Alfonso | Jefts, Alan R | Letter | Geotechnical Investigation - Upper Bayou Reach - Houston Ship Channel Widening and Deepening Project - HVJ Report No 00-154G-00 |
| 873 | RM-COE-14377 | RM-COE-14378 | | | | | JOINT EXHIBIT 53 |
| 874 | REM24529 | REM24537 | 5/31/2000 | | | Survey | ADs - 470+00 to 484+00 |
| 875 | RM-COE-18848 | RM-COE-18849 | 5/31/2000 | Benero, Thomas | Fisher, Eddie R | Letter | In Reference to letter dated 5/3/00 |
| 876 | RM-COE-01615 | RM-COE-01633 | | | | | JOINT EXHIBIT 52 |
| 877 | RM-COE-14304 | RM-COE-14322 | 6/2/2000 | Jefts, Alan R | Kuhne, Patrick A | Fax Cover Sheet | Geotechnical Investigation - Flare Sta. 527+35.12 to Sta. 544+06.55 |
| 878 | RM-COE-16231 | RM-COE-16231 | 6/4/2000 | Few, James T | Russek, Eric G; Anderson, Daniel W | Email | HG, Upper Bayou, Two borings at Flare |
| 879 | REM12016 | REM12017 | | | | | JOINT EXHIBIT 54 |
| 880 | RM-GAL-0017832 | RM-GAL-0017833 | 6/5/2000 | McClenan, Cecil | Krueger, Dalton H | Email | |
| 881 | RM-GAL-0017982 | RM-GAL-0017982 | 6/6/2000 | McClenan, Cecil | Russek, Eric G | Email | Contract Progress Meeting request |
| 882 | RM-GAL-0018453 | RM-GAL-0018453 | 6/6/2000 | Few, James T | Meyer, Alton H; Anderson, Daniel W; Weiss, Lynwood G; McClenan, Cecil M | Email | |
| 883 | RM-GAL-0013348 | RM-GAL-0013348 | 6/7/2000 | Russek, Eric G | Benero, Thomas | Email | Renda Status |
| 884 | REM12015 | REM12015 | 6/8/2000 | | | Sign-In Sheet for Meeting | Renda Marine Meeting - 06/08/2000 Executive Conference |
| 885 | RM-COE-03587 | RM-COE-03587 | 6/8/2000 | Russek, Eric G | Wyatt, Danny J | Email | FW: Renda Status |
| 886 | RM-GAL-0018450 | RM-GAL-0018452 | 6/8/2000 | Few, James T | Meyer, Alton H; McClenan, Cecil M; Keys III, Daniel; Weiss, Lynwood G | Email | |